# EXHIBIT 1

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1 | 0270740760101075 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 72141 | $ 879.73 |
| 2 | 0270740760101075 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 73221 | $ 878.67 |
| 3 | 0270740760101075 | KENSINGTON RADIOLOGY GROUP PC | 8/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2015 | 73221 | $ 878.67 |
| 4 | 0270740760101075 | KENSINGTON RADIOLOGY GROUP PC | 8/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2015 | 72148 | $ 912.00 |
| 5 | 0268726770101076 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73721 | $ 878.67 |
| 6 | 0268726770101076 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73221 | $ 878.67 |
| 7 | 0311836970101060 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 73721 | $ 878.67 |
| 8 | 0311836970101060 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72141 | $ 879.73 |
| 9 | 0311836970101060 | KENSINGTON RADIOLOGY GROUP PC | 9/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 72148 | $ 912.00 |
| 10 | 0268726770101076 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72141 | $ 879.73 |
| 11 | 0268726770101076 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72148 | $ 912.00 |
| 12 | 0260397880101048 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2015 | 72141 | $ 879.73 |
| 13 | 0479592740101058 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72141 | $ 659.79 |
| 14 | 0479592740101058 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72148 | $ 912.00 |
| 15 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 73221 | $ 878.67 |
| 16 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 70551 | $ 655.83 |
| 17 | 0518283350101017 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 72141 | $ 879.73 |
| 18 | 0260397880101048 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2015 | 72148 | $ 912.00 |
| 19 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 73721 | $ 659.00 |
| 20 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 72141 | $ 879.73 |
| 21 | 0306968860101012 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 70551 | $ 874.44 |
| 22 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2015 | 73721 | $ 659.00 |
| 23 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2015 | 72148 | $ 912.00 |
| 24 | 0518283350101017 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2015 | 72148 | $ 912.00 |
| 25 | 0525225060101028 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 73221 | $ 878.67 |
| 26 | 0225354090101023 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 73221 | $ 659.00 |
| 27 | 0225354090101023 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 72148 | $ 912.00 |
| 28 | 0198024280101033 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2015 | 74176 | $ 280.10 |
| 29 | 0198024280101033 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2015 | 71250 | $ 518.42 |
| 30 | 0801204760108018 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2015 | 72141 | $ 879.73 |
| 31 | 0500625150101011 | KENSINGTON RADIOLOGY GROUP PC | 3/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 72131 | $ 581.90 |
| 32 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 72141 | $ 879.73 |
| 33 | 0430234070101055 | KENSINGTON RADIOLOGY GROUP PC | 4/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 73721 | $ 878.67 |
| 34 | 0430234070101055 | KENSINGTON RADIOLOGY GROUP PC | 4/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 72146 | $ 912.00 |
| 35 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 72148 | $ 912.00 |
| 36 | 0377184790101015 | KENSINGTON RADIOLOGY GROUP PC | 4/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 72125 | $ 581.90 |
| 37 | 0282659640101079 | KENSINGTON RADIOLOGY GROUP PC | 4/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 73700 | $ 486.68 |
| 38 | 0282659640101079 | KENSINGTON RADIOLOGY GROUP PC | 4/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2015 | 72125 | $ 581.90 |
| 39 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 73721 | $ 878.67 |
| 40 | 0428820770101017 | KENSINGTON RADIOLOGY GROUP PC | 4/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 72148 | $ 912.00 |
| 41 | 0436504800101037 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 73721 | $ 878.67 |
| 42 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 73218 | $ 765.99 |
| 43 | 0297161040101026 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 73221 | $ 878.67 |
| 44 | 0471159380101034 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 72141 | $ 879.73 |
| 45 | 0394633450101052 | KENSINGTON RADIOLOGY GROUP PC | 4/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2015 | 72148 | $ 912.00 |
| 46 | 0399222300101044 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2015 | 72148 | $ 912.00 |
| 47 | 0471159380101034 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2015 | 72148 | $ 912.00 |
| 48 | 0471159380101034 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2015 | 72141 | $ 879.73 |
| 49 | 0499349510101016 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2015 | 72148 | $ 912.00 |
| 50 | 0480106510101037 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 72141 | $ 879.73 |
| 51 | 0480106510101037 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 72148 | $ 912.00 |
| 52 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 72148 | $ 912.00 |
| 53 | 0435494300101037 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 72141 | $ 879.73 |
| 54 | 0435494300101037 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 73221 | $ 878.67 |
| 55 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2015 | 72141 | $ 879.73 |
| 56 | 0521609630101010 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2015 | 72141 | $ 879.73 |
| 57 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 72141 | $ 879.73 |
| 58 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 73721 | $ 878.67 |
| 59 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 72141 | $ 879.73 |
| 60 | 0501656500101012 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 73221 | $ 878.67 |
| 61 | 0501656500101012 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 73721 | $ 878.67 |
| 62 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2015 | 73221 | $ 878.67 |
| 63 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2015 | 72148 | $ 912.00 |
| 64 | 0521610740101015 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2015 | 73221 | $ 878.67 |
| 65 | 0521610740101015 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2015 | 72141 | $ 879.73 |
| 66 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2015 | 72141 | $ 879.73 |
| 67 | 0430234070101055 | KENSINGTON RADIOLOGY GROUP PC | 4/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2015 | 72141 | $ 879.73 |
| 68 | 0498846370101011 | KENSINGTON RADIOLOGY GROUP PC | 4/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2015 | 72148 | $ 912.00 |
| 69 | 0504587260101016 | KENSINGTON RADIOLOGY GROUP PC | 4/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2015 | 73221 | $ 878.67 |
| 70 | 0504587260101016 | KENSINGTON RADIOLOGY GROUP PC | 4/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2015 | 72141 | $ 879.73 |
| 71 | 0521609630101010 | KENSINGTON RADIOLOGY GROUP PC | 4/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72148 | $ 912.00 |
| 72 | 0243992450101030 | KENSINGTON RADIOLOGY GROUP PC | 4/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 73 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2015 | 72148 | $ 912.00 |
| 74 | 0243992450101030 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2015 | 72148 | $ 912.00 |
| 75 | 0435494300101037 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2015 | 72148 | $ 912.00 |
| 76 | 0382752270101011 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2015 | 73721 | $ 878.67 |
| 77 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2015 | 73721 | $ 878.67 |
| 78 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 73221 | $ 878.67 |
| 79 | 0472359930101026 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 72125 | $ 581.90 |
| 80 | 0472359930101026 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 73200 | $ 486.68 |
| 81 | 0417769160101025 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72131 | $ 581.90 |
| 82 | 0516665360101015 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73221 | $ 878.67 |
| 83 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73221 | $ 878.67 |
| 84 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73721 | $ 878.67 |
| 85 | 0282659640101079 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73700 | $ 486.68 |
| 86 | 0282659640101079 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72126 | $ 581.90 |
| 87 | 0417769160101025 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73721 | $ 878.67 |
| 88 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72148 | $ 912.00 |
| 89 | 0479441980101016 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 72148 | $ 912.00 |
| 90 | 0255085600101052 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73221 | $ 878.67 |
| 91 | 0255085600101052 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2015 | 73721 | $ 878.67 |
| 92 | 0510755260101029 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2015 | 72141 | $ 879.73 |
| 93 | 0510755260101029 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2015 | 72148 | $ 912.00 |
| 94 | 0430234070101055 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2015 | 72148 | $ 912.00 |
| 95 | 0521610740101015 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 72148 | $ 912.00 |
| 96 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2015 | 72148 | $ 912.00 |
| 97 | 0319064880101011 | KENSINGTON RADIOLOGY GROUP PC | 4/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2015 | 73721 | $ 878.67 |
| 98 | 0112345460101151 | KENSINGTON RADIOLOGY GROUP PC | 4/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2015 | 73221 | $ 878.67 |
| 99 | 0112345460101151 | KENSINGTON RADIOLOGY GROUP PC | 4/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2015 | 73721 | $ 878.67 |
| 100 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2015 | 73221 | $ 878.67 |
| 101 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 4/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2015 | 72148 | $ 912.00 |
| 102 | 0344397910101018 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 73221 | $ 878.67 |
| 103 | 0344397910101018 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 72141 | $ 879.73 |
| 104 | 0255085600101052 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 72148 | $ 912.00 |
| 105 | 0255085600101052 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 72141 | $ 879.73 |
| 106 | 0299901030101074 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 73221 | $ 878.67 |
| 107 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 70551 | $ 874.44 |
| 108 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 4/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2015 | 73718 | $ 901.42 |
| 109 | 0424731210101067 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2015 | 72148 | $ 912.00 |
| 110 | 0479441980101016 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2015 | 73721 | $ 878.67 |
| 111 | 0479441980101016 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2015 | 73221 | $ 878.67 |
| 112 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2015 | 72148 | $ 912.00 |
| 113 | 0479441980101016 | KENSINGTON RADIOLOGY GROUP PC | 4/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2015 | 72141 | $ 879.73 |
| 114 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 72070 | $ 93.10 |
| 115 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73000 | $ 83.58 |
| 116 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73030 | $ 94.69 |
| 117 | 0162789250101120 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2015 | 73721 | $ 878.67 |
| 118 | 0280036930101022 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2015 | 73221 | $ 878.67 |
| 119 | 0522268870101013 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2015 | 72148 | $ 912.00 |
| 120 | 0522268870101013 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2015 | 72141 | $ 879.73 |
| 121 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2015 | 72141 | $ 879.73 |
| 122 | 0527816850101018 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2015 | 73721 | $ 878.67 |
| 123 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2015 | 72148 | $ 912.00 |
| 124 | 0500853940101014 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2015 | 73221 | $ 878.67 |
| 125 | 0472359930101026 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 72131 | $ 581.90 |
| 126 | 0380317830101026 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 72125 | $ 581.90 |
| 127 | 0345396690101031 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73221 | $ 878.67 |
| 128 | 0345396690101031 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 70551 | $ 874.44 |
| 129 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73221 | $ 878.67 |
| 130 | 0283226640101035 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 72141 | $ 879.73 |
| 131 | 0283226640101035 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73721 | $ 878.67 |
| 132 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 73600 | $ 73.00 |
| 133 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2015 | 70140 | $ 87.81 |
| 134 | 0523212310101018 | KENSINGTON RADIOLOGY GROUP PC | 5/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 73221 | $ 878.67 |
| 135 | 0523212310101018 | KENSINGTON RADIOLOGY GROUP PC | 5/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 72148 | $ 912.00 |
| 136 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 5/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 73221 | $ 878.67 |
| 137 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 5/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 73721 | $ 878.67 |
| 138 | 0029559600101101 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73221 | $ 878.67 |
| 139 | 0029559600101101 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 72141 | $ 879.73 |
| 140 | 0434390200101021 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2015 | 72148 | $ 912.00 |
| 141 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73721 | $ 878.67 |
| 142 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 72141 | $ 879.73 |
| 143 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73221 | $ 878.67 |
| 144 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73721 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 145 | 0516665360101015 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2015 | 72141 | $ 879.73 |
| 146 | 0286884490101104 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73221 | $ 878.67 |
| 147 | 0509226750101013 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 72125 | $ 581.90 |
| 148 | 0509226750101013 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 72131 | $ 581.90 |
| 149 | 0504587260101016 | KENSINGTON RADIOLOGY GROUP PC | 5/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 72148 | $ 912.00 |
| 150 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73221 | $ 878.67 |
| 151 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2015 | 73221 | $ 878.67 |
| 152 | 0228640950101088 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2015 | 72141 | $ 879.73 |
| 153 | 0228640950101088 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2015 | 72148 | $ 912.00 |
| 154 | 0471159380101034 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2015 | 72148 | $ 912.00 |
| 155 | 0471159380101034 | KENSINGTON RADIOLOGY GROUP PC | 4/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2015 | 73221 | $ 878.67 |
| 156 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72148 | $ 912.00 |
| 157 | 0518984520101023 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 73221 | $ 878.67 |
| 158 | 0112345460101151 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72141 | $ 879.73 |
| 159 | 0112345460101151 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72148 | $ 912.00 |
| 160 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72148 | $ 912.00 |
| 161 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2015 | 72141 | $ 879.73 |
| 162 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2015 | 73721 | $ 878.67 |
| 163 | 0299901030101074 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2015 | 73721 | $ 878.67 |
| 164 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72131 | $ 581.90 |
| 165 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72125 | $ 581.90 |
| 166 | 0345396690101031 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72148 | $ 912.00 |
| 167 | 0345396690101031 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72141 | $ 879.73 |
| 168 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73721 | $ 878.67 |
| 169 | 0459805920101019 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72141 | $ 879.73 |
| 170 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 73721 | $ 878.67 |
| 171 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 71100 | $ 88.87 |
| 172 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73560 | $ 74.06 |
| 173 | 0164981070101061 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73560 | $ 74.06 |
| 174 | 0501656500101012 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72141 | $ 879.73 |
| 175 | 0501656500101012 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72148 | $ 912.00 |
| 176 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2015 | 72141 | $ 879.73 |
| 177 | 0382752270101011 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72141 | $ 879.73 |
| 178 | 0382752270101011 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72148 | $ 912.00 |
| 179 | 0305609850101122 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73221 | $ 878.67 |
| 180 | 0228640950101088 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72125 | $ 581.90 |
| 181 | 0228640950101088 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72131 | $ 581.90 |
| 182 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72125 | $ 581.90 |
| 183 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73700 | $ 486.68 |
| 184 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73600 | $ 73.00 |
| 185 | 0463877170101019 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 72148 | $ 912.00 |
| 186 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 72141 | $ 879.73 |
| 187 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 73721 | $ 878.67 |
| 188 | 0523212310101018 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2015 | 72141 | $ 879.73 |
| 189 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 73221 | $ 878.67 |
| 190 | 0521157280101013 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2015 | 73221 | $ 878.67 |
| 191 | 0521921540101018 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2015 | 72141 | $ 879.73 |
| 192 | 0312655200101016 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2015 | 73221 | $ 878.67 |
| 193 | 0312655200101016 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2015 | 72148 | $ 912.00 |
| 194 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2015 | 72141 | $ 879.73 |
| 195 | 0250463090101053 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2015 | 73718 | $ 901.42 |
| 196 | 0312655200101016 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2015 | 72141 | $ 879.73 |
| 197 | 0334198010101045 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2015 | 73221 | $ 878.67 |
| 198 | 0334198010101045 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2015 | 73721 | $ 878.67 |
| 199 | 0459805920101019 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2015 | 72148 | $ 912.00 |
| 200 | 0297665710101033 | KENSINGTON RADIOLOGY GROUP PC | 5/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 73221 | $ 878.67 |
| 201 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2015 | 72146 | $ 959.61 |
| 202 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2015 | 72141 | $ 879.73 |
| 203 | 0195055230101015 | KENSINGTON RADIOLOGY GROUP PC | 5/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2015 | 72148 | $ 912.00 |
| 204 | 0486917430101012 | KENSINGTON RADIOLOGY GROUP PC | 5/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72148 | $ 912.00 |
| 205 | 0486917430101012 | KENSINGTON RADIOLOGY GROUP PC | 5/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72141 | $ 879.73 |
| 206 | 0480106510101037 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2015 | 73721 | $ 878.67 |
| 207 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72148 | $ 912.00 |
| 208 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2015 | 72146 | $ 959.61 |
| 209 | 0091428390101031 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72141 | $ 879.73 |
| 210 | 0391831420101029 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72148 | $ 912.00 |
| 211 | 0292113420101014 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2015 | 73721 | $ 878.67 |
| 212 | 0292113420101014 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2015 | 73221 | $ 878.67 |
| 213 | 0297665710101033 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2015 | 72148 | $ 912.00 |
| 214 | 0297665710101033 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2015 | 72141 | $ 879.73 |
| 215 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2015 | 73221 | $ 878.67 |
| 216 | 0162789250101120 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 73221 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 217 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2015 | 73721 | $ 878.67 |
| 218 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2015 | 70551 | $ 874.44 |
| 219 | 0357869310101032 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 73721 | $ 878.67 |
| 220 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72148 | $ 912.00 |
| 221 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2015 | 72141 | $ 879.73 |
| 222 | 0305609850101122 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2015 | 73721 | $ 878.67 |
| 223 | 0521157280101013 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2015 | 72141 | $ 879.73 |
| 224 | 0440205110101063 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2015 | 72148 | $ 912.00 |
| 225 | 0440205110101063 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2015 | 73221 | $ 878.67 |
| 226 | 0423878390101028 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2015 | 72148 | $ 912.00 |
| 227 | 0423878390101028 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2015 | 72141 | $ 879.73 |
| 228 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2015 | 72141 | $ 879.73 |
| 229 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2015 | 73721 | $ 878.67 |
| 230 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2015 | 72148 | $ 912.00 |
| 231 | 0323726860101054 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72141 | $ 879.73 |
| 232 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 73221 | $ 878.67 |
| 233 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 72141 | $ 879.73 |
| 234 | 0195055230101015 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 72141 | $ 879.73 |
| 235 | 0195055230101015 | KENSINGTON RADIOLOGY GROUP PC | 5/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2015 | 73221 | $ 878.67 |
| 236 | 0283226640101035 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 72148 | $ 912.00 |
| 237 | 0283226640101035 | KENSINGTON RADIOLOGY GROUP PC | 5/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2015 | 73221 | $ 878.67 |
| 238 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 5/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2015 | 72148 | $ 912.00 |
| 239 | 0250463090101053 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2015 | 73221 | $ 878.67 |
| 240 | 0297665710101033 | KENSINGTON RADIOLOGY GROUP PC | 5/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2015 | 73221 | $ 878.67 |
| 241 | 0436504800101037 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2015 | 72148 | $ 912.00 |
| 242 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 72148 | $ 912.00 |
| 243 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 5/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 73221 | $ 878.67 |
| 244 | 0334198010101045 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2015 | 73721 | $ 878.67 |
| 245 | 0334198010101045 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2015 | 72141 | $ 879.73 |
| 246 | 0286758620101046 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2015 | 72148 | $ 912.00 |
| 247 | 0486917430101012 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 72141 | $ 879.73 |
| 248 | 0486917430101012 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 72148 | $ 912.00 |
| 249 | 0469447150101035 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 72125 | $ 581.90 |
| 250 | 0469447150101035 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 72131 | $ 581.90 |
| 251 | 0250463090101053 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 72141 | $ 879.73 |
| 252 | 0250463090101053 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 73221 | $ 878.67 |
| 253 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2015 | 72148 | $ 912.00 |
| 254 | 0382752270101011 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 73721 | $ 878.67 |
| 255 | 0282436480101109 | KENSINGTON RADIOLOGY GROUP PC | 6/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2015 | 73221 | $ 878.67 |
| 256 | 0282436480101109 | KENSINGTON RADIOLOGY GROUP PC | 6/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2015 | 73721 | $ 878.67 |
| 257 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 6/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 73070 | $ 70.36 |
| 258 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 6/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 73550 | $ 80.93 |
| 259 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 6/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2015 | 73120 | $ 63.48 |
| 260 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 72148 | $ 912.00 |
| 261 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 6/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2015 | 73221 | $ 878.67 |
| 262 | 0508199780101017 | KENSINGTON RADIOLOGY GROUP PC | 5/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2015 | 73221 | $ 878.67 |
| 263 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2015 | 73221 | $ 878.67 |
| 264 | 0321520030101066 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2015 | 72148 | $ 912.00 |
| 265 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2015 | 73221 | $ 878.67 |
| 266 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2015 | 72141 | $ 879.73 |
| 267 | 0523141640101028 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2015 | 73221 | $ 878.67 |
| 268 | 0456323160101015 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2015 | 74020 | $ 97.34 |
| 269 | 0406188040101035 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2015 | 73718 | $ 901.42 |
| 270 | 0209064760101043 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2015 | 73721 | $ 878.67 |
| 271 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 6/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2015 | 72148 | $ 912.00 |
| 272 | 0393955810101014 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2015 | 72148 | $ 912.00 |
| 273 | 0393955810101014 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 72141 | $ 879.73 |
| 274 | 0482944960101026 | KENSINGTON RADIOLOGY GROUP PC | 6/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2015 | 72141 | $ 879.73 |
| 275 | 0482944960101026 | KENSINGTON RADIOLOGY GROUP PC | 6/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2015 | 73721 | $ 878.67 |
| 276 | 0427247440101014 | KENSINGTON RADIOLOGY GROUP PC | 6/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2015 | 73721 | $ 878.67 |
| 277 | 0299901030101074 | KENSINGTON RADIOLOGY GROUP PC | 6/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2015 | 72148 | $ 912.00 |
| 278 | 0440670890101023 | KENSINGTON RADIOLOGY GROUP PC | 6/11/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2015 | 72141 | $ 879.73 |
| 279 | 0417769160101025 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73221 | $ 878.67 |
| 280 | 0529072260101010 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2015 | 73721 | $ 878.67 |
| 281 | 0286758620101046 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2015 | 72141 | $ 879.73 |
| 282 | 0461904990101011 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 72141 | $ 879.73 |
| 283 | 0461904990101011 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73721 | $ 878.67 |
| 284 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 72141 | $ 879.73 |
| 285 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73721 | $ 878.67 |
| 286 | 0526876200101010 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73718 | $ 901.42 |
| 287 | 0526876200101010 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73721 | $ 878.67 |
| 288 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 70551 | $ 874.44 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 289 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 72141 | $ 879.73 |
| 290 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 72141 | $ 879.73 |
| 291 | 0318641230101014 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 72125 | $ 581.90 |
| 292 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2015 | 72148 | $ 912.00 |
| 293 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2015 | 72141 | $ 879.73 |
| 294 | 04619049901011011 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 295 | 04619049901011011 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 296 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 72141 | $ 879.73 |
| 297 | 0496447850101019 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 72148 | $ 912.00 |
| 298 | 0529854280101017 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73721 | $ 878.67 |
| 299 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73721 | $ 878.67 |
| 300 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2015 | 73221 | $ 878.67 |
| 301 | 0527251670101040 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 73721 | $ 878.67 |
| 302 | 0527251670101040 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 73721 | $ 878.67 |
| 303 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72141 | $ 879.73 |
| 304 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2015 | 73721 | $ 878.67 |
| 305 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72148 | $ 912.00 |
| 306 | 0472053160101075 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 72148 | $ 912.00 |
| 307 | 0472053160101075 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 72141 | $ 879.73 |
| 308 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72141 | $ 879.73 |
| 309 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72148 | $ 912.00 |
| 310 | 0292113420101014 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 72148 | $ 912.00 |
| 311 | 0292113420101014 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 72141 | $ 879.73 |
| 312 | 0186844100101051 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 73221 | $ 878.67 |
| 313 | 0185755880101015 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2015 | 73221 | $ 878.67 |
| 314 | 0185755880101015 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2015 | 72141 | $ 879.73 |
| 315 | 0482944960101026 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72148 | $ 912.00 |
| 316 | 0529072260101010 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 73221 | $ 878.67 |
| 317 | 0440670890101023 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2015 | 72148 | $ 912.00 |
| 318 | 0512435740101018 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72141 | $ 879.73 |
| 319 | 0512435740101018 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 73221 | $ 878.67 |
| 320 | 0528035540101010 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2015 | 73221 | $ 878.67 |
| 321 | 0445647520101040 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2015 | 73721 | $ 878.67 |
| 322 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2015 | 73221 | $ 878.67 |
| 323 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2015 | 72141 | $ 879.73 |
| 324 | 0508199780101017 | KENSINGTON RADIOLOGY GROUP PC | 5/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2015 | 73221 | $ 878.67 |
| 325 | 0250463090101053 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2015 | 73721 | $ 878.67 |
| 326 | 0529072260101010 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2015 | 73721 | $ 878.67 |
| 327 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2015 | 73221 | $ 878.67 |
| 328 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2015 | 73721 | $ 878.67 |
| 329 | 0440066930101026 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 72141 | $ 879.73 |
| 330 | 0526323880101010 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 72141 | $ 879.73 |
| 331 | 0377184790101015 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2015 | 73721 | $ 878.67 |
| 332 | 0185366630101071 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2015 | 73221 | $ 878.67 |
| 333 | 0493401510101011 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2015 | 73721 | $ 878.67 |
| 334 | 0282436480101109 | KENSINGTON RADIOLOGY GROUP PC | 6/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 72148 | $ 912.00 |
| 335 | 0282436480101109 | KENSINGTON RADIOLOGY GROUP PC | 6/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 72141 | $ 879.73 |
| 336 | 0523141640101028 | KENSINGTON RADIOLOGY GROUP PC | 6/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 73721 | $ 878.67 |
| 337 | 0523141640101028 | KENSINGTON RADIOLOGY GROUP PC | 6/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 73721 | $ 878.67 |
| 338 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2015 | 73721 | $ 878.67 |
| 339 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2015 | 73721 | $ 878.67 |
| 340 | 0135299670101191 | KENSINGTON RADIOLOGY GROUP PC | 6/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2015 | 73721 | $ 878.67 |
| 341 | 0489115790101022 | KENSINGTON RADIOLOGY GROUP PC | 6/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2015 | 73721 | $ 878.67 |
| 342 | 0489115790101022 | KENSINGTON RADIOLOGY GROUP PC | 6/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2015 | 73721 | $ 878.67 |
| 343 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 6/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2015 | 72148 | $ 912.00 |
| 344 | 0417456200101039 | KENSINGTON RADIOLOGY GROUP PC | 6/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2015 | 72141 | $ 879.73 |
| 345 | 0444190520101026 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2015 | 73721 | $ 878.67 |
| 346 | 0444190520101026 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2015 | 72141 | $ 879.73 |
| 347 | 0444190520101026 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2015 | 73721 | $ 878.67 |
| 348 | 0444190520101026 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2015 | 72148 | $ 912.00 |
| 349 | 0437239610101047 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2015 | 73721 | $ 878.67 |
| 350 | 0135299670101191 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2015 | 72100 | $ 87.81 |
| 351 | 0357869310101032 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2015 | 73721 | $ 878.67 |
| 352 | 0380317830101026 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 72131 | $ 581.90 |
| 353 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72148 | $ 912.00 |
| 354 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72141 | $ 879.73 |
| 355 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72141 | $ 879.73 |
| 356 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72148 | $ 912.00 |
| 357 | 0286884490101104 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2015 | 72141 | $ 879.73 |
| 358 | 0286884490101104 | KENSINGTON RADIOLOGY GROUP PC | 6/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2015 | 72148 | $ 912.00 |
| 359 | 0134208560101030 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73221 | $ 878.67 |
| 360 | 0134208560101030 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73721 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 361 | 0209064760101043 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 72141 | $ 879.73 |
| 362 | 0209064760101043 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 72148 | $ 912.00 |
| 363 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 72148 | $ 912.00 |
| 364 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 72141 | $ 879.73 |
| 365 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 73221 | $ 878.67 |
| 366 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 73221 | $ 878.67 |
| 367 | 0418458140101045 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2015 | 72148 | $ 912.00 |
| 368 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 72148 | $ 912.00 |
| 369 | 0098058280101107 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72148 | $ 912.00 |
| 370 | 0406490580101015 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 73221 | $ 878.67 |
| 371 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73721 | $ 878.67 |
| 372 | 0121707910101173 | KENSINGTON RADIOLOGY GROUP PC | 6/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73718 | $ 901.42 |
| 373 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2015 | 73221 | $ 878.67 |
| 374 | 0344397910101018 | KENSINGTON RADIOLOGY GROUP PC | 7/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2015 | 72148 | $ 912.00 |
| 375 | 0121707910101173 | KENSINGTON RADIOLOGY GROUP PC | 7/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2015 | 73221 | $ 878.67 |
| 376 | 0185755880101015 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 72148 | $ 912.00 |
| 377 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2015 | 72148 | $ 912.00 |
| 378 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2015 | 72141 | $ 879.73 |
| 379 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2015 | 73221 | $ 878.67 |
| 380 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2015 | 73721 | $ 878.67 |
| 381 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2015 | 73221 | $ 878.67 |
| 382 | 0521264840101010 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2015 | 73721 | $ 878.67 |
| 383 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 72146 | $ 959.61 |
| 384 | 0457570020101044 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 70551 | $ 874.44 |
| 385 | 0457570020101044 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 72141 | $ 879.73 |
| 386 | 0482428550101018 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2015 | 72141 | $ 879.73 |
| 387 | 0440043500101017 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 72141 | $ 879.73 |
| 388 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 73221 | $ 878.67 |
| 389 | 0529611160101016 | KENSINGTON RADIOLOGY GROUP PC | 6/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2015 | 72148 | $ 912.00 |
| 390 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 73221 | $ 878.67 |
| 391 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 72146 | $ 959.61 |
| 392 | 0282763530101056 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2015 | 72141 | $ 879.73 |
| 393 | 0286449350101030 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73721 | $ 878.67 |
| 394 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73718 | $ 901.42 |
| 395 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73221 | $ 878.67 |
| 396 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 72141 | $ 879.73 |
| 397 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73721 | $ 878.67 |
| 398 | 0286449350101030 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73221 | $ 878.67 |
| 399 | 0527251670101040 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 72148 | $ 912.00 |
| 400 | 0527251670101040 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 72141 | $ 879.73 |
| 401 | 0264039460101032 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2015 | 70551 | $ 874.44 |
| 402 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2015 | 73721 | $ 878.67 |
| 403 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 73221 | $ 878.67 |
| 404 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 73721 | $ 878.67 |
| 405 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 73221 | $ 878.67 |
| 406 | 0445781720101060 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 72148 | $ 912.00 |
| 407 | 0445781720101060 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 72141 | $ 879.73 |
| 408 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 73721 | $ 878.67 |
| 409 | 0282763530101056 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72141 | $ 879.73 |
| 410 | 0512435740101018 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2015 | 72148 | $ 912.00 |
| 411 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 73221 | $ 878.67 |
| 412 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 72141 | $ 879.73 |
| 413 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73721 | $ 878.67 |
| 414 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 415 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 416 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2015 | 72148 | $ 912.00 |
| 417 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2015 | 73721 | $ 878.67 |
| 418 | 0098058280101107 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2015 | 72141 | $ 879.73 |
| 419 | 0098058280101107 | KENSINGTON RADIOLOGY GROUP PC | 6/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2015 | 73718 | $ 901.42 |
| 420 | 0526876200101010 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2015 | 72141 | $ 879.73 |
| 421 | 0526876200101010 | KENSINGTON RADIOLOGY GROUP PC | 7/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2015 | 72148 | $ 912.00 |
| 422 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2015 | 72141 | $ 879.73 |
| 423 | 0314530420101013 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2015 | 72148 | $ 912.00 |
| 424 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2015 | 73221 | $ 878.67 |
| 425 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2015 | 73721 | $ 878.67 |
| 426 | 0314530420101013 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2015 | 72141 | $ 879.73 |
| 427 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2015 | 73221 | $ 878.67 |
| 428 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 73721 | $ 878.67 |
| 429 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 73721 | $ 878.67 |
| 430 | 0526323880101010 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 72148 | $ 912.00 |
| 431 | 0135299670101191 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2015 | 73221 | $ 878.67 |
| 432 | 0480157320101048 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 72141 | $ 879.73 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 433 | 0480157320101048 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 72148 | $ 912.00 |
| 434 | 0523141640101028 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 72141 | $ 879.73 |
| 435 | 0523141640101028 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2015 | 72148 | $ 912.00 |
| 436 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2015 | 72148 | $ 912.00 |
| 437 | 0437239610101047 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2015 | 73221 | $ 878.67 |
| 438 | 0406490580101015 | KENSINGTON RADIOLOGY GROUP PC | 7/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2015 | 72141 | $ 879.73 |
| 439 | 0518984520101023 | KENSINGTON RADIOLOGY GROUP PC | 7/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2015 | 73721 | $ 878.67 |
| 440 | 0209064760101043 | KENSINGTON RADIOLOGY GROUP PC | 7/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2015 | 72141 | $ 879.73 |
| 441 | 0209064760101043 | KENSINGTON RADIOLOGY GROUP PC | 7/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2015 | 72148 | $ 912.00 |
| 442 | 0452887200101031 | KENSINGTON RADIOLOGY GROUP PC | 7/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2015 | 72100 | $ 87.81 |
| 443 | 0452887200101031 | KENSINGTON RADIOLOGY GROUP PC | 7/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2015 | 72040 | $ 150.00 |
| 444 | 0452887200101031 | KENSINGTON RADIOLOGY GROUP PC | 7/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2015 | 72070 | $ 93.10 |
| 445 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 73721 | $ 878.67 |
| 446 | 0440043500101017 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72148 | $ 912.00 |
| 447 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 73721 | $ 878.67 |
| 448 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72141 | $ 879.73 |
| 449 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 73221 | $ 878.67 |
| 450 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72141 | $ 879.73 |
| 451 | 0524160490101028 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72148 | $ 912.00 |
| 452 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72148 | $ 912.00 |
| 453 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2015 | 72148 | $ 912.00 |
| 454 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2015 | 72141 | $ 879.73 |
| 455 | 0386138350101020 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2015 | 73221 | $ 878.67 |
| 456 | 0282763530101056 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2015 | 72148 | $ 912.00 |
| 457 | 0282763530101056 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2015 | 72148 | $ 912.00 |
| 458 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2015 | 73221 | $ 878.67 |
| 459 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2015 | 72141 | $ 879.73 |
| 460 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 7/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2015 | 72148 | $ 912.00 |
| 461 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 7/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2015 | 72146 | $ 959.61 |
| 462 | 0324735750101040 | KENSINGTON RADIOLOGY GROUP PC | 7/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2015 | 72141 | $ 879.73 |
| 463 | 0427247440101014 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 73221 | $ 878.67 |
| 464 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2015 | 72146 | $ 959.61 |
| 465 | 0108970760101225 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 72148 | $ 912.00 |
| 466 | 0108970760101225 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 73721 | $ 878.67 |
| 467 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2015 | 73721 | $ 878.67 |
| 468 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2015 | 72148 | $ 912.00 |
| 469 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2015 | 72148 | $ 912.00 |
| 470 | 0518701520101013 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 73721 | $ 878.67 |
| 471 | 0518701520101013 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 72141 | $ 879.73 |
| 472 | 0392901420101029 | KENSINGTON RADIOLOGY GROUP PC | 7/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2015 | 73221 | $ 878.67 |
| 473 | 0281392870101012 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2015 | 73721 | $ 878.67 |
| 474 | 0135299670101191 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 72148 | $ 912.00 |
| 475 | 0295165580101066 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2015 | 73721 | $ 878.67 |
| 476 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 72141 | $ 879.73 |
| 477 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 72146 | $ 959.61 |
| 478 | 0520392690101011 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2015 | 72141 | $ 879.73 |
| 479 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73721 | $ 878.67 |
| 480 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73221 | $ 878.67 |
| 481 | 0226078950101075 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73221 | $ 878.67 |
| 482 | 0226078950101075 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73221 | $ 878.67 |
| 483 | 0281392870101012 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2015 | 72141 | $ 879.73 |
| 484 | 0508199780101017 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2015 | 73721 | $ 878.67 |
| 485 | 0121707910101173 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2015 | 72148 | $ 912.00 |
| 486 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2015 | 73721 | $ 878.67 |
| 487 | 0417769160101025 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2015 | 73721 | $ 878.67 |
| 488 | 0333759500101034 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2015 | 73721 | $ 878.67 |
| 489 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2015 | 72141 | $ 879.73 |
| 490 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2015 | 72148 | $ 912.00 |
| 491 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2015 | 73721 | $ 878.67 |
| 492 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2015 | 73721 | $ 878.67 |
| 493 | 0379855100101021 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2015 | 72148 | $ 912.00 |
| 494 | 0294821070101039 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 73721 | $ 878.67 |
| 495 | 0426187920101012 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72148 | $ 912.00 |
| 496 | 0335721590101074 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 73221 | $ 878.67 |
| 497 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72148 | $ 912.00 |
| 498 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72141 | $ 879.73 |
| 499 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2015 | 72141 | $ 879.73 |
| 500 | 0285449310101113 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2015 | 72146 | $ 912.00 |
| 501 | 0394845330101306 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72141 | $ 879.73 |
| 502 | 0394845330101306 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 73221 | $ 878.67 |
| 503 | 0281392870101012 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2015 | 72148 | $ 912.00 |
| 504 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 73200 | $ 486.68 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al <br> Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 505 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 73700 | $ 486.68 |
| 506 | 0294821070101039 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 72125 | $ 581.90 |
| 507 | 0532329740101019 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2015 | 73721 | $ 878.67 |
| 508 | 0324735750101040 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2015 | 72148 | $ 912.00 |
| 509 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72148 | $ 912.00 |
| 510 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2015 | 72141 | $ 879.73 |
| 511 | 0174475540101080 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2015 | 72141 | $ 879.73 |
| 512 | 0328104380101076 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72148 | $ 912.00 |
| 513 | 0328104380101076 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72141 | $ 879.73 |
| 514 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73221 | $ 878.67 |
| 515 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 7/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2015 | 73718 | $ 901.42 |
| 516 | 0281392870101012 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72141 | $ 879.73 |
| 517 | 0281392870101012 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72148 | $ 912.00 |
| 518 | 0335721590101074 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2015 | 73721 | $ 878.67 |
| 519 | 0331326320101073 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72141 | $ 879.73 |
| 520 | 0535813590101010 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 73221 | $ 878.67 |
| 521 | 0532329740101019 | KENSINGTON RADIOLOGY GROUP PC | 8/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2015 | 73221 | $ 878.67 |
| 522 | 0399217680101036 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 73221 | $ 878.67 |
| 523 | 0399217680101036 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 73221 | $ 878.67 |
| 524 | 0519885550101024 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2015 | 73721 | $ 878.67 |
| 525 | 0070708950101132 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 72141 | $ 879.73 |
| 526 | 0070708950101132 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 72148 | $ 912.00 |
| 527 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 73700 | $ 486.68 |
| 528 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 72125 | $ 581.90 |
| 529 | 0386138350101020 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2015 | 72148 | $ 912.00 |
| 530 | 0386138350101020 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2015 | 72141 | $ 879.73 |
| 531 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 73221 | $ 878.67 |
| 532 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 8/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2015 | 72141 | $ 879.73 |
| 533 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 73221 | $ 878.67 |
| 534 | 0446688180101028 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 72148 | $ 912.00 |
| 535 | 0446688180101028 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 72141 | $ 879.73 |
| 536 | 0443023630101027 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 72141 | $ 879.73 |
| 537 | 0443023630101027 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2015 | 73721 | $ 878.67 |
| 538 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2015 | 72148 | $ 912.00 |
| 539 | 0518701520101013 | KENSINGTON RADIOLOGY GROUP PC | 8/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 73221 | $ 878.67 |
| 540 | 0194266790101060 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2015 | 73120 | $ 63.48 |
| 541 | 0435497760101058 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2015 | 73721 | $ 878.67 |
| 542 | 0435497760101058 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2015 | 73221 | $ 878.67 |
| 543 | 0226078950101075 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2015 | 72148 | $ 912.00 |
| 544 | 0226078950101075 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2015 | 72141 | $ 879.73 |
| 545 | 0374174600101019 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2015 | 73221 | $ 878.67 |
| 546 | 0522087020101057 | KENSINGTON RADIOLOGY GROUP PC | 8/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2015 | 72141 | $ 879.73 |
| 547 | 0333759500101034 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 73718 | $ 901.42 |
| 548 | 0333759500101034 | KENSINGTON RADIOLOGY GROUP PC | 8/10/2015 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2015 | 72141 | $ 879.73 |
| 549 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2015 | 72148 | $ 912.00 |
| 550 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 72141 | $ 879.73 |
| 551 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73721 | $ 878.67 |
| 552 | 0259695110101024 | KENSINGTON RADIOLOGY GROUP PC | 8/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2015 | 72146 | $ 959.61 |
| 553 | 0321609190101030 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2015 | 73221 | $ 878.67 |
| 554 | 0321609190101030 | KENSINGTON RADIOLOGY GROUP PC | 8/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2015 | 73221 | $ 878.67 |
| 555 | 0300957140101047 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 73221 | $ 878.67 |
| 556 | 0435497760101058 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 73721 | $ 878.67 |
| 557 | 0435497760101058 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72141 | $ 879.73 |
| 558 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72141 | $ 879.73 |
| 559 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 73221 | $ 878.67 |
| 560 | 0443023630101027 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72148 | $ 912.00 |
| 561 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72141 | $ 879.73 |
| 562 | 0489392390101021 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72148 | $ 912.00 |
| 563 | 0134208560101030 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2015 | 72146 | $ 912.00 |
| 564 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2015 | 72148 | $ 912.00 |
| 565 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2015 | 72141 | $ 879.73 |
| 566 | 0242106070101061 | KENSINGTON RADIOLOGY GROUP PC | 8/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2015 | 73721 | $ 878.67 |
| 567 | 0440069930101026 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2015 | 72148 | $ 912.00 |
| 568 | 0331326320101073 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2015 | 72146 | $ 959.61 |
| 569 | 0374174600101019 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2015 | 73221 | $ 878.67 |
| 570 | 0522087020101057 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2015 | 72148 | $ 912.00 |
| 571 | 0174475540101080 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2015 | 72146 | $ 959.61 |
| 572 | 0333759500101034 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2015 | 72148 | $ 912.00 |
| 573 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2015 | 70551 | $ 874.44 |
| 574 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2015 | 73221 | $ 878.67 |
| 575 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2015 | 73221 | $ 878.67 |
| 576 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2015 | 73221 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al <br> Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 577 | 0324090480101013 | KENSINGTON RADIOLOGY GROUP PC | 8/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2015 | 72148 | $ 912.00 |
| 578 | 0507399340101033 | KENSINGTON RADIOLOGY GROUP PC | 8/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2015 | 72141 | $ 879.73 |
| 579 | 0444102150101010 | KENSINGTON RADIOLOGY GROUP PC | 8/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2015 | 73721 | $ 878.67 |
| 580 | 0357869310101032 | KENSINGTON RADIOLOGY GROUP PC | 8/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2015 | 73221 | $ 878.67 |
| 581 | 0507399340101033 | KENSINGTON RADIOLOGY GROUP PC | 8/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2015 | 73221 | $ 878.67 |
| 582 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73721 | $ 878.67 |
| 583 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73718 | $ 901.42 |
| 584 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73721 | $ 878.67 |
| 585 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73721 | $ 878.67 |
| 586 | 0489237180101014 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73721 | $ 878.67 |
| 587 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 73221 | $ 878.67 |
| 588 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2015 | 73221 | $ 878.67 |
| 589 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2015 | 73221 | $ 878.67 |
| 590 | 0321609190101030 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2015 | 73221 | $ 878.67 |
| 591 | 0321609190101030 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2015 | 73221 | $ 878.67 |
| 592 | 0520392690101011 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 72148 | $ 912.00 |
| 593 | 0162789250101120 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 73721 | $ 878.67 |
| 594 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 72141 | $ 879.73 |
| 595 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 72148 | $ 912.00 |
| 596 | 0444102150101010 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2015 | 73721 | $ 878.67 |
| 597 | 0162789250101120 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2015 | 72148 | $ 912.00 |
| 598 | 0356376980101061 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2015 | 73721 | $ 878.67 |
| 599 | 0533774320101013 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 72141 | $ 879.73 |
| 600 | 0522087020101057 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 72146 | $ 959.61 |
| 601 | 0356376980101061 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2015 | 73721 | $ 878.67 |
| 602 | 0533774320101013 | KENSINGTON RADIOLOGY GROUP PC | 9/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2015 | 72141 | $ 879.73 |
| 603 | 0342536740101035 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2015 | 72131 | $ 581.90 |
| 604 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 72125 | $ 581.90 |
| 605 | 0356376980101061 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 72141 | $ 879.73 |
| 606 | 0444102150101010 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73221 | $ 878.67 |
| 607 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73221 | $ 878.67 |
| 608 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73221 | $ 878.67 |
| 609 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73221 | $ 878.67 |
| 610 | 0408432430101041 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 72148 | $ 912.00 |
| 611 | 0522117950101015 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73221 | $ 878.67 |
| 612 | 0315342940101070 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73721 | $ 878.67 |
| 613 | 0315342940101070 | KENSINGTON RADIOLOGY GROUP PC | 9/3/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2015 | 73721 | $ 878.67 |
| 614 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 9/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73721 | $ 878.67 |
| 615 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 9/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73221 | $ 878.67 |
| 616 | 0302593210101142 | KENSINGTON RADIOLOGY GROUP PC | 9/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2015 | 73510 | $ 83.58 |
| 617 | 0322894570101045 | KENSINGTON RADIOLOGY GROUP PC | 9/4/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 72148 | $ 912.00 |
| 618 | 0529854280101017 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 72148 | $ 912.00 |
| 619 | 0529854280101017 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 72141 | $ 879.73 |
| 620 | 0525647800101010 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2015 | 73221 | $ 878.67 |
| 621 | 0522698930101019 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73221 | $ 878.67 |
| 622 | 0522698930101019 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73721 | $ 878.67 |
| 623 | 0403842060101019 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72141 | $ 879.73 |
| 624 | 0519430800101019 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 73721 | $ 878.67 |
| 625 | 0519430800101019 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72141 | $ 879.73 |
| 626 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2015 | 73700 | $ 486.68 |
| 627 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2015 | 73200 | $ 486.68 |
| 628 | 0420598150101033 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73721 | $ 878.67 |
| 629 | 0522305060101013 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73721 | $ 878.67 |
| 630 | 0522305060101013 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73721 | $ 878.67 |
| 631 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73221 | $ 878.67 |
| 632 | 0312255980101052 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 72148 | $ 912.00 |
| 633 | 0174475540101080 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2015 | 72148 | $ 912.00 |
| 634 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72148 | $ 912.00 |
| 635 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 73721 | $ 878.67 |
| 636 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72146 | $ 959.61 |
| 637 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2015 | 73200 | $ 486.68 |
| 638 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2015 | 72125 | $ 581.90 |
| 639 | 0489115790101022 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2015 | 72141 | $ 879.73 |
| 640 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73718 | $ 901.42 |
| 641 | 0533774320101013 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2015 | 72146 | $ 959.61 |
| 642 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72148 | $ 912.00 |
| 643 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 9/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2015 | 72141 | $ 879.73 |
| 644 | 0150748010101071 | KENSINGTON RADIOLOGY GROUP PC | 9/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2015 | 73721 | $ 878.67 |
| 645 | 0265709990101038 | KENSINGTON RADIOLOGY GROUP PC | 9/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73221 | $ 878.67 |
| 646 | 0265709990101038 | KENSINGTON RADIOLOGY GROUP PC | 9/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2015 | 73221 | $ 878.67 |
| 647 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 73200 | $ 486.68 |
| 648 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 72141 | $ 879.73 |


| Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al — Exhibit "1" KENSINGTON RADIOLOGY GROUP PC |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 649 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72141 | $ 879.73 |
| 650 | 0315342940101070 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 72141 | $ 879.73 |
| 651 | 0315342940101070 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 73721 | $ 878.67 |
| 652 | 0334198010101045 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 72148 | $ 912.00 |
| 653 | 0522117950101015 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72141 | $ 879.73 |
| 654 | 0295322340101049 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 73721 | $ 878.67 |
| 655 | 0467231110101018 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72141 | $ 879.73 |
| 656 | 0467231110101018 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 73221 | $ 878.67 |
| 657 | 0382840720101028 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72141 | $ 879.73 |
| 658 | 0382840720101028 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 73721 | $ 878.67 |
| 659 | 0150748010101071 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 72141 | $ 879.73 |
| 660 | 0150748010101071 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 73221 | $ 878.67 |
| 661 | 0531261660101029 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 73221 | $ 878.67 |
| 662 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72141 | $ 879.73 |
| 663 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 72146 | $ 959.61 |
| 664 | 0406490580101015 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 72148 | $ 912.00 |
| 665 | 0467231110101018 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 72141 | $ 879.73 |
| 666 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 73721 | $ 878.67 |
| 667 | 0150748010101071 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72148 | $ 912.00 |
| 668 | 0489115790101022 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72148 | $ 912.00 |
| 669 | 0489115790101022 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 72141 | $ 879.73 |
| 670 | 0511531960101034 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 73221 | $ 878.67 |
| 671 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 72141 | $ 879.73 |
| 672 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2015 | 72146 | $ 959.61 |
| 673 | 0137110030101052 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 70450 | $ 455.47 |
| 674 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 73221 | $ 878.67 |
| 675 | 0128139380101025 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 73200 | $ 486.68 |
| 676 | 0128139380101025 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 72125 | $ 581.90 |
| 677 | 0403842060101019 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72148 | $ 912.00 |
| 678 | 0315342940101070 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2015 | 72146 | $ 912.00 |
| 679 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 72131 | $ 581.90 |
| 680 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 73200 | $ 486.68 |
| 681 | 0525907250101021 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 72148 | $ 912.00 |
| 682 | 0480117340101014 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 73721 | $ 878.67 |
| 683 | 0480183300101014 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72141 | $ 879.73 |
| 684 | 0480183300101014 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72148 | $ 912.00 |
| 685 | 0356376980101061 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72148 | $ 912.00 |
| 686 | 0290790880101055 | KENSINGTON RADIOLOGY GROUP PC | 9/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 73221 | $ 878.67 |
| 687 | 0290790880101055 | KENSINGTON RADIOLOGY GROUP PC | 9/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 72141 | $ 879.73 |
| 688 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 9/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 73221 | $ 878.67 |
| 689 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 9/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2015 | 73221 | $ 878.67 |
| 690 | 0535345930101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 70551 | $ 874.44 |
| 691 | 0535345930101012 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2015 | 73721 | $ 878.67 |
| 692 | 0401699700101029 | KENSINGTON RADIOLOGY GROUP PC | 9/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 73221 | $ 878.67 |
| 693 | 0401699700101029 | KENSINGTON RADIOLOGY GROUP PC | 9/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 72141 | $ 879.73 |
| 694 | 0295322340101049 | KENSINGTON RADIOLOGY GROUP PC | 9/18/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 73221 | $ 878.67 |
| 695 | 0322894570101045 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 73721 | $ 878.67 |
| 696 | 0322894570101045 | KENSINGTON RADIOLOGY GROUP PC | 8/31/2015 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2015 | 73221 | $ 878.67 |
| 697 | 0535345930101012 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73718 | $ 901.42 |
| 698 | 0535345930101012 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73221 | $ 878.67 |
| 699 | 0533774320101013 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 72148 | $ 912.00 |
| 700 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73200 | $ 486.68 |
| 701 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73721 | $ 878.67 |
| 702 | 0467231110101018 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 72148 | $ 912.00 |
| 703 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72141 | $ 879.73 |
| 704 | 0529976900101018 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72146 | $ 959.61 |
| 705 | 0529976900101018 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72141 | $ 879.73 |
| 706 | 0522698930101019 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72148 | $ 912.00 |
| 707 | 0522698930101019 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72141 | $ 879.73 |
| 708 | 0393341730101055 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72141 | $ 879.73 |
| 709 | 0393341730101055 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 73221 | $ 878.67 |
| 710 | 0513174590101013 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 73721 | $ 878.67 |
| 711 | 0480415760101047 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 73721 | $ 878.67 |
| 712 | 0480415760101047 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 73718 | $ 901.42 |
| 713 | 0295322340101049 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73721 | $ 878.67 |
| 714 | 0302114760101026 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 72141 | $ 879.73 |
| 715 | 0302114760101026 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 72148 | $ 912.00 |
| 716 | 0529976900101018 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2015 | 72148 | $ 912.00 |
| 717 | 0529976900101018 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2015 | 72141 | $ 879.73 |
| 718 | 0150748010101071 | KENSINGTON RADIOLOGY GROUP PC | 9/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 70450 | $ 455.47 |
| 719 | 0394845330101306 | KENSINGTON RADIOLOGY GROUP PC | 9/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 72141 | $ 879.73 |
| 720 | 0394845330101306 | KENSINGTON RADIOLOGY GROUP PC | 9/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2015 | 73221 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 721 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 9/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73221 | $ 878.67 |
| 722 | 0302114760101026 | KENSINGTON RADIOLOGY GROUP PC | 9/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 73721 | $ 878.67 |
| 723 | 0302114760101026 | KENSINGTON RADIOLOGY GROUP PC | 9/22/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2015 | 73221 | $ 878.67 |
| 724 | 0476664230101014 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 72141 | $ 879.73 |
| 725 | 0283000720101060 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 73221 | $ 878.67 |
| 726 | 0370688830101089 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 72141 | $ 879.73 |
| 727 | 0370688830101089 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 73721 | $ 878.67 |
| 728 | 0513519470101022 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 73721 | $ 878.67 |
| 729 | 0480117340101014 | KENSINGTON RADIOLOGY GROUP PC | 9/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 72148 | $ 912.00 |
| 730 | 0282267530101017 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73721 | $ 878.67 |
| 731 | 0282267530101017 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73221 | $ 878.67 |
| 732 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73221 | $ 878.67 |
| 733 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73721 | $ 878.67 |
| 734 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2015 | 72148 | $ 912.00 |
| 735 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2015 | 73721 | $ 878.67 |
| 736 | 0086406350101131 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72141 | $ 879.73 |
| 737 | 0086406350101131 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73221 | $ 878.67 |
| 738 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72100 | $ 87.81 |
| 739 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72040 | $ 96.27 |
| 740 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2015 | 73221 | $ 878.67 |
| 741 | 0531261660101029 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2015 | 73221 | $ 878.67 |
| 742 | 0531261660101029 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2015 | 72148 | $ 912.00 |
| 743 | 0522117950101015 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 744 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 745 | 0459556090101012 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 746 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72040 | $ 96.27 |
| 747 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72100 | $ 87.81 |
| 748 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72141 | $ 879.73 |
| 749 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 750 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73700 | $ 486.68 |
| 751 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 73700 | $ 486.68 |
| 752 | 0522117950101015 | KENSINGTON RADIOLOGY GROUP PC | 9/25/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72146 | $ 959.61 |
| 753 | 0127611520101124 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72125 | $ 581.90 |
| 754 | 0127611520101124 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72131 | $ 581.90 |
| 755 | 0011562790101055 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72148 | $ 912.00 |
| 756 | 0011562790101055 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72141 | $ 879.73 |
| 757 | 0290683920101088 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 73221 | $ 878.67 |
| 758 | 0290683920101088 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 73721 | $ 878.67 |
| 759 | 0467231110101018 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 760 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2015 | 73721 | $ 878.67 |
| 761 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72148 | $ 912.00 |
| 762 | 0397832090101152 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72141 | $ 879.73 |
| 763 | 0513519470101022 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 73721 | $ 878.67 |
| 764 | 0289781550101056 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72148 | $ 912.00 |
| 765 | 0519430890101028 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72148 | $ 912.00 |
| 766 | 0290790880101055 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2015 | 72148 | $ 912.00 |
| 767 | 0086406350101131 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72148 | $ 912.00 |
| 768 | 0362781720101044 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 73721 | $ 878.67 |
| 769 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72148 | $ 912.00 |
| 770 | 0282267530101017 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72148 | $ 912.00 |
| 771 | 0282267530101017 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 72141 | $ 879.73 |
| 772 | 0492868900101028 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72141 | $ 879.73 |
| 773 | 0492868900101028 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72148 | $ 912.00 |
| 774 | 0495989630101026 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72148 | $ 912.00 |
| 775 | 0495989630101026 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72141 | $ 879.73 |
| 776 | 0536506590101019 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2015 | 73221 | $ 878.67 |
| 777 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2015 | 72131 | $ 581.90 |
| 778 | 0520478840101025 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 70551 | $ 874.44 |
| 779 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 73221 | $ 878.67 |
| 780 | 0289781550101056 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 73718 | $ 901.42 |
| 781 | 0289781550101056 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72141 | $ 879.73 |
| 782 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 73221 | $ 878.67 |
| 783 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72141 | $ 879.73 |
| 784 | 0433943800101022 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 72141 | $ 879.73 |
| 785 | 0433943800101022 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2015 | 73221 | $ 878.67 |
| 786 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 9/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72141 | $ 879.73 |
| 787 | 0520557400101010 | KENSINGTON RADIOLOGY GROUP PC | 9/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2015 | 72148 | $ 912.00 |
| 788 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 72148 | $ 912.00 |
| 789 | 0439092850101054 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 72148 | $ 912.00 |
| 790 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 72148 | $ 912.00 |
| 791 | 0517220800101016 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 72141 | $ 879.73 |
| 792 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72141 | $ 879.73 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 793 | 0455089150101031 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72148 | $ 912.00 |
| 794 | 0455089150101031 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72141 | $ 879.73 |
| 795 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72148 | $ 912.00 |
| 796 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 72141 | $ 879.73 |
| 797 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2015 | 73221 | $ 878.67 |
| 798 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72131 | $ 581.90 |
| 799 | 0519430800101019 | KENSINGTON RADIOLOGY GROUP PC | 10/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2015 | 72148 | $ 912.00 |
| 800 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2015 | 72141 | $ 879.73 |
| 801 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72148 | $ 912.00 |
| 802 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72141 | $ 879.73 |
| 803 | 0433943800101022 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 71020 | $ 78.29 |
| 804 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 70551 | $ 874.44 |
| 805 | 0522305060101013 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 72141 | $ 879.73 |
| 806 | 0522305060101013 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 72148 | $ 912.00 |
| 807 | 0525710840101018 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 73721 | $ 878.67 |
| 808 | 0525710840101018 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72141 | $ 879.73 |
| 809 | 0537483120101019 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 73221 | $ 878.67 |
| 810 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72131 | $ 581.90 |
| 811 | 0065960840101130 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72125 | $ 581.90 |
| 812 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2015 | 72141 | $ 879.73 |
| 813 | 0425764900101013 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73721 | $ 878.67 |
| 814 | 0290683920101088 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73221 | $ 878.67 |
| 815 | 0290683920101088 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73718 | $ 901.42 |
| 816 | 0528641590101022 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 73221 | $ 878.67 |
| 817 | 0528641590101022 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 73221 | $ 878.67 |
| 818 | 0405663020101057 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72148 | $ 912.00 |
| 819 | 0405663020101057 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 73221 | $ 878.67 |
| 820 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 72125 | $ 581.90 |
| 821 | 0538210170101014 | KENSINGTON RADIOLOGY GROUP PC | 10/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 72131 | $ 581.90 |
| 822 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2015 | 72141 | $ 879.73 |
| 823 | 0319064880101011 | KENSINGTON RADIOLOGY GROUP PC | 9/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2015 | 72070 | $ 93.10 |
| 824 | 0525710840101018 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72040 | $ 96.27 |
| 825 | 0525710840101018 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2015 | 72100 | $ 87.81 |
| 826 | 0319673730101045 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72141 | $ 879.73 |
| 827 | 0501414330101012 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73221 | $ 878.67 |
| 828 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73600 | $ 73.00 |
| 829 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 71020 | $ 78.29 |
| 830 | 0501414330101012 | KENSINGTON RADIOLOGY GROUP PC | 10/6/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73721 | $ 878.67 |
| 831 | 0433943800101022 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 73721 | $ 878.67 |
| 832 | 0433943800101022 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72148 | $ 912.00 |
| 833 | 0516644320101019 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2015 | 73221 | $ 878.67 |
| 834 | 0319673730101045 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72040 | $ 96.27 |
| 835 | 0319673730101045 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2015 | 72100 | $ 87.81 |
| 836 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2015 | 73221 | $ 878.67 |
| 837 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2015 | 73721 | $ 878.67 |
| 838 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2015 | 73221 | $ 878.67 |
| 839 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/8/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2015 | 73221 | $ 878.67 |
| 840 | 0317293530101095 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 72148 | $ 912.00 |
| 841 | 0462135090101010 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 72141 | $ 879.73 |
| 842 | 0523649070101037 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 73721 | $ 878.67 |
| 843 | 0523649070101037 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 72141 | $ 879.73 |
| 844 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 72148 | $ 912.00 |
| 845 | 0250754840101132 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 72146 | $ 959.61 |
| 846 | 0459566310101015 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 73721 | $ 878.67 |
| 847 | 0459566310101015 | KENSINGTON RADIOLOGY GROUP PC | 10/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2015 | 73718 | $ 901.42 |
| 848 | 0323589370101158 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72131 | $ 581.90 |
| 849 | 0283000720101060 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72141 | $ 879.73 |
| 850 | 0283000720101060 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72148 | $ 912.00 |
| 851 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 73718 | $ 901.42 |
| 852 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 73221 | $ 878.67 |
| 853 | 0525710840101018 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 73721 | $ 878.67 |
| 854 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 73221 | $ 878.67 |
| 855 | 0405663020101057 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72141 | $ 879.73 |
| 856 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 73221 | $ 878.67 |
| 857 | 0342516860101056 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72100 | $ 65.90 |
| 858 | 0342516860101056 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72040 | $ 96.27 |
| 859 | 0528641590101022 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72141 | $ 879.73 |
| 860 | 0342516860101056 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 73721 | $ 659.00 |
| 861 | 0342516860101056 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 73221 | $ 878.67 |
| 862 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72141 | $ 879.73 |
| 863 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2015 | 72146 | $ 959.61 |
| 864 | 0090820630101063 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72141 | $ 879.73 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 865 | 0394845330101306 | KENSINGTON RADIOLOGY GROUP PC | 10/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72148 | $ 912.00 |
| 866 | 0446079330101086 | KENSINGTON RADIOLOGY GROUP PC | 10/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2015 | 73721 | $ 878.67 |
| 867 | 0382840720101028 | KENSINGTON RADIOLOGY GROUP PC | 10/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2015 | 72148 | $ 912.00 |
| 868 | 0418908230101032 | KENSINGTON RADIOLOGY GROUP PC | 10/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2015 | 72141 | $ 879.73 |
| 869 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2015 | 72141 | $ 879.73 |
| 870 | 0140450930101074 | KENSINGTON RADIOLOGY GROUP PC | 10/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72148 | $ 912.00 |
| 871 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2015 | 73718 | $ 901.42 |
| 872 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2015 | 73721 | $ 659.00 |
| 873 | 0517007160101011 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2015 | 72148 | $ 912.00 |
| 874 | 0098058280101115 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2015 | 73721 | $ 659.00 |
| 875 | 0098058280101115 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2015 | 72141 | $ 879.73 |
| 876 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2015 | 72141 | $ 439.86 |
| 877 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2015 | 72146 | $ 959.61 |
| 878 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72141 | $ 439.86 |
| 879 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/15/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2015 | 72146 | $ 959.61 |
| 880 | 0523649070101037 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 72148 | $ 912.00 |
| 881 | 0523649070101037 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 72141 | $ 659.79 |
| 882 | 0448471200101015 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2015 | 72141 | $ 879.73 |
| 883 | 0282267530101017 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2015 | 72146 | $ 959.61 |
| 884 | 0274478780101074 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2015 | 72141 | $ 879.73 |
| 885 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 73721 | $ 878.67 |
| 886 | 0533029720101026 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 73721 | $ 659.00 |
| 887 | 0124900030101044 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2015 | 72148 | $ 912.00 |
| 888 | 0323589370101158 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2015 | 72148 | $ 912.00 |
| 889 | 0323589370101158 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 72148 | $ 912.00 |
| 890 | 0523649070101037 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 72148 | $ 912.00 |
| 891 | 0459566310101015 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 72146 | $ 959.61 |
| 892 | 0459566310101015 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 73718 | $ 676.06 |
| 893 | 0473882410101017 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 72128 | $ 581.90 |
| 894 | 0473882410101017 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 73700 | $ 365.01 |
| 895 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 73221 | $ 439.33 |
| 896 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2015 | 72141 | $ 879.73 |
| 897 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2015 | 73721 | $ 878.67 |
| 898 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 10/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2015 | 70551 | $ 874.44 |
| 899 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72148 | $ 912.00 |
| 900 | 0362781720101044 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2015 | 72148 | $ 912.00 |
| 901 | 0362781720101044 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2015 | 72141 | $ 659.79 |
| 902 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2015 | 72100 | $ 65.90 |
| 903 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2015 | 72040 | $ 96.27 |
| 904 | 0304634260101075 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2015 | 73721 | $ 878.67 |
| 905 | 0469472440101025 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2015 | 72141 | $ 879.73 |
| 906 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72040 | $ 96.27 |
| 907 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72100 | $ 65.90 |
| 908 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72040 | $ 96.27 |
| 909 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72100 | $ 65.90 |
| 910 | 0523560470101024 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72148 | $ 912.00 |
| 911 | 0459566310101015 | KENSINGTON RADIOLOGY GROUP PC | 10/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2015 | 72148 | $ 912.00 |
| 912 | 0358191950101035 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 72141 | $ 879.73 |
| 913 | 0358191950101035 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2015 | 73218 | $ 574.49 |
| 914 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72148 | $ 912.00 |
| 915 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72141 | $ 659.79 |
| 916 | 0448471200101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2015 | 72148 | $ 912.00 |
| 917 | 0527352560101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 70250 | $ 65.90 |
| 918 | 0527352560101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72040 | $ 96.27 |
| 919 | 0528641590101022 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72146 | $ 959.61 |
| 920 | 0090820630101063 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72148 | $ 912.00 |
| 921 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72148 | $ 912.00 |
| 922 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72141 | $ 659.79 |
| 923 | 0431938890101025 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2015 | 73721 | $ 878.67 |
| 924 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72148 | $ 456.00 |
| 925 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 72148 | $ 959.61 |
| 926 | 0139241250101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2015 | 72148 | $ 912.00 |
| 927 | 0139241250101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 73221 | $ 878.67 |
| 928 | 0454477890101034 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2015 | 72148 | $ 912.00 |
| 929 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 73721 | $ 659.00 |
| 930 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 73221 | $ 878.67 |
| 931 | 0537483120101019 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72148 | $ 912.00 |
| 932 | 0537483120101019 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2015 | 72141 | $ 659.79 |
| 933 | 0139241250101015 | KENSINGTON RADIOLOGY GROUP PC | 10/26/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2015 | 73721 | $ 878.67 |
| 934 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2015 | 73221 | $ 659.00 |
| 935 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 10/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2015 | 73718 | $ 901.42 |
| 936 | 0137227460101152 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 937 | 0473309260101038 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72148 | $ 912.00 |
| 938 | 0473309260101038 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72141 | $ 659.79 |
| 939 | 0139241250101015 | KENSINGTON RADIOLOGY GROUP PC | 10/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2015 | 72141 | $ 879.73 |
| 940 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72141 | $ 659.79 |
| 941 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72148 | $ 912.00 |
| 942 | 0516644320101019 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 73721 | $ 878.67 |
| 943 | 0526502610101016 | KENSINGTON RADIOLOGY GROUP PC | 10/19/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2015 | 72148 | $ 912.00 |
| 944 | 0523002960101016 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72148 | $ 912.00 |
| 945 | 0523002960101016 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2015 | 72141 | $ 659.79 |
| 946 | 0523002960101016 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2015 | 72040 | $ 72.20 |
| 947 | 0523002960101016 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2015 | 72110 | $ 87.81 |
| 948 | 0141251730101135 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 73221 | $ 878.67 |
| 949 | 0505081410101026 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 73721 | $ 878.67 |
| 950 | 0496171350101010 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 73221 | $ 878.67 |
| 951 | 0500911860101016 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2015 | 72148 | $ 912.00 |
| 952 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2015 | 72148 | $ 912.00 |
| 953 | 0525895130107021 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2015 | 72141 | $ 659.79 |
| 954 | 0339109740101036 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2015 | 73221 | $ 878.67 |
| 955 | 0503386260101014 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 72141 | $ 879.73 |
| 956 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 72148 | $ 912.00 |
| 957 | 0403009340101017 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 73721 | $ 659.00 |
| 958 | 0501414330101012 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 72148 | $ 912.00 |
| 959 | 0501414330101012 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 72141 | $ 659.79 |
| 960 | 0090820630101063 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2015 | 73721 | $ 659.00 |
| 961 | 0090820630101063 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2015 | 72148 | $ 912.00 |
| 962 | 0537864560101025 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2015 | 73221 | $ 439.33 |
| 963 | 0537864560101025 | KENSINGTON RADIOLOGY GROUP PC | 11/2/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2015 | 72141 | $ 879.73 |
| 964 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2015 | 72141 | $ 879.73 |
| 965 | 0074615010101075 | KENSINGTON RADIOLOGY GROUP PC | 7/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2015 | 73221 | $ 878.67 |
| 966 | 0505081410101026 | KENSINGTON RADIOLOGY GROUP PC | 10/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2015 | 72141 | $ 879.73 |
| 967 | 0421606610101052 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2015 | 73718 | $ 901.42 |
| 968 | 0421606610101052 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2015 | 72141 | $ 659.79 |
| 969 | 0538399680101018 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2015 | 73721 | $ 878.67 |
| 970 | 0527838580101019 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2015 | 73221 | $ 878.67 |
| 971 | 0527838580101019 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2015 | 73221 | $ 659.00 |
| 972 | 04319388901 01025 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2015 | 72148 | $ 912.00 |
| 973 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 73721 | $ 878.67 |
| 974 | 0274478780101074 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2015 | 72148 | $ 912.00 |
| 975 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 73221 | $ 659.00 |
| 976 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 73718 | $ 901.42 |
| 977 | 0505081410101026 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2015 | 72141 | $ 879.73 |
| 978 | 0505081410101026 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2015 | 72148 | $ 912.00 |
| 979 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2015 | 73221 | $ 878.67 |
| 980 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2015 | 73721 | $ 659.00 |
| 981 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 73721 | $ 659.00 |
| 982 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 73221 | $ 878.67 |
| 983 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 73700 | $ 486.68 |
| 984 | 0525532510101064 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2015 | 72141 | $ 879.73 |
| 985 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72100 | $ 65.90 |
| 986 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72040 | $ 96.27 |
| 987 | 0143520570101324 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72100 | $ 65.90 |
| 988 | 0143520570101324 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72040 | $ 96.27 |
| 989 | 0505081410101026 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2015 | 72148 | $ 912.00 |
| 990 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2015 | 73221 | $ 878.67 |
| 991 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2015 | 73221 | $ 878.67 |
| 992 | 0421606610101052 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72148 | $ 912.00 |
| 993 | 0290759260101019 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 73721 | $ 659.00 |
| 994 | 0290759260101019 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72141 | $ 879.73 |
| 995 | 0143520570101324 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72141 | $ 659.79 |
| 996 | 0143520570101324 | KENSINGTON RADIOLOGY GROUP PC | 11/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2015 | 72148 | $ 912.00 |
| 997 | 0480425730101027 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 72141 | $ 879.73 |
| 998 | 0480425730101027 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 73721 | $ 659.00 |
| 999 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 73721 | $ 659.00 |
| 1000 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2015 | 72141 | $ 879.73 |
| 1001 | 0469472440101025 | KENSINGTON RADIOLOGY GROUP PC | 11/13/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2015 | 72148 | $ 912.00 |
| 1002 | 0537864560101025 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 72100 | $ 65.90 |
| 1003 | 0537864560101025 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 72040 | $ 96.27 |
| 1004 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 73721 | $ 659.00 |
| 1005 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 73221 | $ 878.67 |
| 1006 | 0306090110101054 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72141 | $ 659.79 |
| 1007 | 0306090110101054 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72148 | $ 912.00 |
| 1008 | 0306090110101054 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1009 | 0500653940101018 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2015 | 72148 | $ 912.00 |
| 1010 | 0358191950101035 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2015 | 72148 | $ 912.00 |
| 1011 | 0537864560101025 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 72148 | $ 912.00 |
| 1012 | 0473882410101017 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72131 | $ 581.90 |
| 1013 | 0543607910101019 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 73721 | $ 659.00 |
| 1014 | 0543607910101019 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 73221 | $ 878.67 |
| 1015 | 0473309260101038 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 73721 | $ 878.67 |
| 1016 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72141 | $ 879.73 |
| 1017 | 0285147010101017 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 73221 | $ 878.67 |
| 1018 | 0290790880101055 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72148 | $ 912.00 |
| 1019 | 0290790880101055 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72141 | $ 659.79 |
| 1020 | 0285147010101017 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72141 | $ 879.73 |
| 1021 | 0534773240101029 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2015 | 73721 | $ 878.67 |
| 1022 | 0534773240101029 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2015 | 73218 | $ 574.49 |
| 1023 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72148 | $ 912.00 |
| 1024 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72141 | $ 659.79 |
| 1025 | 0496171350101010 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72128 | $ 581.90 |
| 1026 | 0496171350101010 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2015 | 72125 | $ 436.42 |
| 1027 | 0137227460101152 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72141 | $ 879.73 |
| 1028 | 0393341730101055 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72148 | $ 912.00 |
| 1029 | 0543607910101019 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2015 | 72141 | $ 879.73 |
| 1030 | 0306090110101054 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 72141 | $ 879.73 |
| 1031 | 0306090110101054 | KENSINGTON RADIOLOGY GROUP PC | 11/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2015 | 73721 | $ 659.00 |
| 1032 | 0480117340101014 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2015 | 72148 | $ 912.00 |
| 1033 | 0480117340101014 | KENSINGTON RADIOLOGY GROUP PC | 11/5/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2015 | 72141 | $ 879.73 |
| 1034 | 0131090120101053 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72040 | $ 96.27 |
| 1035 | 0131090120101053 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72070 | $ 46.55 |
| 1036 | 0126334480101015 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72100 | $ 65.90 |
| 1037 | 0126334480101015 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72040 | $ 96.27 |
| 1038 | 0538399680101018 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 73221 | $ 878.67 |
| 1039 | 0462135090101028 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72141 | $ 879.73 |
| 1040 | 0462135090101028 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 73721 | $ 659.00 |
| 1041 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72148 | $ 912.00 |
| 1042 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72141 | $ 659.79 |
| 1043 | 0503386260101014 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2015 | 72148 | $ 912.00 |
| 1044 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72100 | $ 65.90 |
| 1045 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72040 | $ 96.27 |
| 1046 | 0285147010101017 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2015 | 72148 | $ 912.00 |
| 1047 | 0126334480101015 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72148 | $ 912.00 |
| 1048 | 0126334480101015 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2015 | 72141 | $ 659.79 |
| 1049 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 73721 | $ 659.00 |
| 1050 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/20/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 73721 | $ 878.67 |
| 1051 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72148 | $ 912.00 |
| 1052 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/23/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72125 | $ 581.90 |
| 1053 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72141 | $ 659.79 |
| 1054 | 0130906260101184 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72148 | $ 912.00 |
| 1055 | 0285147010101017 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72148 | $ 912.00 |
| 1056 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72141 | $ 879.73 |
| 1057 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 73221 | $ 439.33 |
| 1058 | 0319064880101011 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72146 | $ 959.61 |
| 1059 | 0480425730101027 | KENSINGTON RADIOLOGY GROUP PC | 11/24/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2015 | 72148 | $ 912.00 |
| 1060 | 0520945700101014 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2015 | 73200 | $ 486.68 |
| 1061 | 0527838580101019 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2015 | 72148 | $ 912.00 |
| 1062 | 0527838580101019 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2015 | 72141 | $ 439.86 |
| 1063 | 0318563520101159 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72141 | $ 439.86 |
| 1064 | 0318563520101159 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72146 | $ 959.61 |
| 1065 | 0401265610101135 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 73221 | $ 878.67 |
| 1066 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72100 | $ 65.90 |
| 1067 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72040 | $ 96.27 |
| 1068 | 0458554830101013 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2015 | 72148 | $ 912.00 |
| 1069 | 0493158630101020 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72148 | $ 912.00 |
| 1070 | 0493158630101020 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72141 | $ 659.79 |
| 1071 | 0462135090101028 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2015 | 72148 | $ 912.00 |
| 1072 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 73221 | $ 439.33 |
| 1073 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2015 | 72141 | $ 879.73 |
| 1074 | 0290759260101019 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 73721 | $ 659.00 |
| 1075 | 0290759260101019 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72148 | $ 912.00 |
| 1076 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72131 | $ 581.90 |
| 1077 | 0412826980101026 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 73700 | $ 365.01 |
| 1078 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2015 | 72141 | $ 879.73 |
| 1079 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2015 | 73221 | $ 439.33 |
| 1080 | 0496413730101017 | KENSINGTON RADIOLOGY GROUP PC | 11/27/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72141 | $ 879.73 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1081 | 0372528900101023 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 72141 | $ 659.79 |
| 1082 | 0372528900101023 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 72148 | $ 912.00 |
| 1083 | 0477593980101040 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 72141 | $ 439.86 |
| 1084 | 0477593980101040 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 70551 | $ 874.44 |
| 1085 | 0525532510101064 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 72148 | $ 912.00 |
| 1086 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 73221 | $ 878.67 |
| 1087 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72148 | $ 912.00 |
| 1088 | 0179187190101097 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72141 | $ 659.79 |
| 1089 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2015 | 73218 | $ 765.99 |
| 1090 | 0511924270101028 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72141 | $ 659.79 |
| 1091 | 0511924270101028 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2015 | 72148 | $ 912.00 |
| 1092 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2015 | 72141 | $ 659.79 |
| 1093 | 0530856070101013 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2015 | 72148 | $ 912.00 |
| 1094 | 0527816850101018 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2015 | 73221 | $ 878.67 |
| 1095 | 0322625910101018 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72141 | $ 879.73 |
| 1096 | 0338666260101010 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 73221 | $ 878.67 |
| 1097 | 0336294440101040 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 72148 | $ 912.00 |
| 1098 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 72141 | $ 659.79 |
| 1099 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 72148 | $ 912.00 |
| 1100 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 72141 | $ 659.79 |
| 1101 | 0399734390101072 | KENSINGTON RADIOLOGY GROUP PC | 11/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2015 | 72148 | $ 912.00 |
| 1102 | 0106314120101058 | KENSINGTON RADIOLOGY GROUP PC | 12/1/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2015 | 72148 | $ 912.00 |
| 1103 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 1104 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73100 | $ 61.89 |
| 1105 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 72141 | $ 879.73 |
| 1106 | 0292099020101076 | KENSINGTON RADIOLOGY GROUP PC | 6/12/2015 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2015 | 73721 | $ 878.67 |
| 1107 | 0543607910101019 | KENSINGTON RADIOLOGY GROUP PC | 12/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2015 | 72148 | $ 912.00 |
| 1108 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 12/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2015 | 72148 | $ 912.00 |
| 1109 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 12/7/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2015 | 72141 | $ 659.79 |
| 1110 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 12/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2015 | 72141 | $ 659.79 |
| 1111 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 12/9/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2015 | 72148 | $ 912.00 |
| 1112 | 0514774090101014 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2015 | 72141 | $ 879.73 |
| 1113 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 72125 | $ 581.90 |
| 1114 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 70450 | $ 227.73 |
| 1115 | 0534773240101029 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2015 | 72141 | $ 659.79 |
| 1116 | 0534773240101029 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2015 | 72148 | $ 912.00 |
| 1117 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 73030 | $ 71.01 |
| 1118 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 72040 | $ 72.20 |
| 1119 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 70250 | $ 65.90 |
| 1120 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 72100 | $ 65.90 |
| 1121 | 0187112730101068 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2015 | 72148 | $ 912.00 |
| 1122 | 0527352560101015 | KENSINGTON RADIOLOGY GROUP PC | 12/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2015 | 72141 | $ 879.73 |
| 1123 | 0535207400101015 | KENSINGTON RADIOLOGY GROUP PC | 12/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2015 | 73721 | $ 659.00 |
| 1124 | 0535207400101015 | KENSINGTON RADIOLOGY GROUP PC | 12/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2015 | 73221 | $ 878.67 |
| 1125 | 0322625910101018 | KENSINGTON RADIOLOGY GROUP PC | 12/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2015 | 72148 | $ 912.00 |
| 1126 | 0318563520101159 | KENSINGTON RADIOLOGY GROUP PC | 12/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2015 | 72148 | $ 912.00 |
| 1127 | 0526247890101019 | KENSINGTON RADIOLOGY GROUP PC | 12/16/2015 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2015 | 73221 | $ 878.67 |
| 1128 | 0499224000101026 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72148 | $ 912.00 |
| 1129 | 0499224000101026 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72141 | $ 659.79 |
| 1130 | 0302523580101075 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2015 | 72141 | $ 879.73 |
| 1131 | 0302523580101075 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2015 | 73221 | $ 439.33 |
| 1132 | 0499224000101026 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72100 | $ 65.90 |
| 1133 | 0499224000101026 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72040 | $ 96.27 |
| 1134 | 0526247890101019 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72148 | $ 912.00 |
| 1135 | 0338666260101010 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72148 | $ 912.00 |
| 1136 | 0338666260101010 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 72141 | $ 659.79 |
| 1137 | 0539388550101017 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 73218 | $ 574.49 |
| 1138 | 0539388550101017 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 73721 | $ 878.67 |
| 1139 | 0359266770101081 | KENSINGTON RADIOLOGY GROUP PC | 12/17/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2015 | 73721 | $ 878.67 |
| 1140 | 0405087530101037 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2015 | 72141 | $ 659.79 |
| 1141 | 0405087530101037 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2015 | 72148 | $ 912.00 |
| 1142 | 0526963750101010 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 73200 | $ 486.68 |
| 1143 | 0526963750101010 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 70450 | $ 341.60 |
| 1144 | 0097209550101225 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72148 | $ 456.00 |
| 1145 | 0097209550101225 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72146 | $ 959.61 |
| 1146 | 0456359340101020 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72100 | $ 65.90 |
| 1147 | 0456359340101020 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72040 | $ 96.27 |
| 1148 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2015 | 73721 | $ 659.00 |
| 1149 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2015 | 73221 | $ 878.67 |
| 1150 | 0397139400101017 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2015 | 73721 | $ 659.00 |
| 1151 | 0397139400101017 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2015 | 73221 | $ 878.67 |
| 1152 | 0514774090101014 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1153 | 0306026190101010 | KENSINGTON RADIOLOGY GROUP PC | 12/21/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72148 | $ 912.00 |
| 1154 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 72148 | $ 912.00 |
| 1155 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 72141 | $ 659.79 |
| 1156 | 0452881790101014 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72141 | $ 879.73 |
| 1157 | 0452881790101014 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 73721 | $ 659.00 |
| 1158 | 0397139400101017 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 72100 | $ 87.81 |
| 1159 | 0456359340101020 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72141 | $ 659.79 |
| 1160 | 0456359340101020 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2015 | 72148 | $ 912.00 |
| 1161 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 70540 | $ 702.24 |
| 1162 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72146 | $ 959.61 |
| 1163 | 0337247520101123 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2015 | 72141 | $ 879.73 |
| 1164 | 0543614740101011 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72141 | $ 879.73 |
| 1165 | 0515833030101010 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 73221 | $ 878.67 |
| 1166 | 0543614740101011 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2015 | 72148 | $ 912.00 |
| 1167 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2015 | 72141 | $ 879.73 |
| 1168 | 0477593980101040 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 72146 | $ 959.61 |
| 1169 | 0477593980101040 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 70551 | $ 874.44 |
| 1170 | 0397139400101017 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2015 | 72148 | $ 912.00 |
| 1171 | 0543614740101011 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72141 | $ 879.73 |
| 1172 | 0129333620101122 | KENSINGTON RADIOLOGY GROUP PC | 12/28/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2015 | 72141 | $ 879.73 |
| 1173 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2015 | 72141 | $ 879.73 |
| 1174 | 0337247520101123 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2015 | 72148 | $ 912.00 |
| 1175 | 0477481870101033 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72131 | $ 581.90 |
| 1176 | 0458190550101063 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 72141 | $ 879.73 |
| 1177 | 0458190550101063 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2015 | 73221 | $ 439.33 |
| 1178 | 0514832930101048 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2015 | 73221 | $ 439.33 |
| 1179 | 0514832930101048 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2015 | 72141 | $ 879.73 |
| 1180 | 0539388550101017 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2015 | 72141 | $ 879.73 |
| 1181 | 0534942480101011 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2015 | 72141 | $ 659.79 |
| 1182 | 0534942480101011 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2015 | 72148 | $ 912.00 |
| 1183 | 0066884370101154 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72148 | $ 912.00 |
| 1184 | 0066884370101154 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72141 | $ 659.79 |
| 1185 | 0296643530101138 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72148 | $ 912.00 |
| 1186 | 0296643530101138 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72141 | $ 659.79 |
| 1187 | 0397139400101017 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2015 | 72141 | $ 879.73 |
| 1188 | 0505918930101012 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72141 | $ 879.73 |
| 1189 | 0287216210101024 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 73721 | $ 878.67 |
| 1190 | 0541108220101015 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72141 | $ 879.73 |
| 1191 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2015 | 72148 | $ 912.00 |
| 1192 | 0488845440101029 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2015 | 72141 | $ 659.79 |
| 1193 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2015 | 72141 | $ 879.73 |
| 1194 | 0527665620101018 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72141 | $ 659.79 |
| 1195 | 0527665620101018 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72148 | $ 912.00 |
| 1196 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 72148 | $ 912.00 |
| 1197 | 0114589620101019 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 73721 | $ 659.00 |
| 1198 | 0114589620101019 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 72141 | $ 879.73 |
| 1199 | 0541108220101015 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72141 | $ 879.73 |
| 1200 | 0452881790101014 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2015 | 72148 | $ 912.00 |
| 1201 | 0458190550101063 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2015 | 72146 | $ 959.61 |
| 1202 | 0458190550101063 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2015 | 72148 | $ 456.00 |
| 1203 | 0543614740101011 | KENSINGTON RADIOLOGY GROUP PC | 12/29/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2015 | 72148 | $ 912.00 |
| 1204 | 0114589620101019 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 73721 | $ 659.00 |
| 1205 | 0114589620101019 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 72141 | $ 879.73 |
| 1206 | 0524109160101016 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2015 | 72148 | $ 912.00 |
| 1207 | 0527665620101018 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72141 | $ 659.79 |
| 1208 | 0527665620101018 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 72148 | $ 912.00 |
| 1209 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2015 | 72141 | $ 879.73 |
| 1210 | 0541108220101015 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2015 | 73721 | $ 878.67 |
| 1211 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2015 | 73221 | $ 878.67 |
| 1212 | 0519370930101028 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2015 | 72141 | $ 879.73 |
| 1213 | 0505918930101012 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2015 | 72148 | $ 912.00 |
| 1214 | 0496918110101015 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2015 | 73721 | $ 659.00 |
| 1215 | 0496918110101015 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2015 | 73221 | $ 878.67 |
| 1216 | 0302523580101075 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 72148 | $ 912.00 |
| 1217 | 0502699350101020 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2015 | 73200 | $ 486.68 |
| 1218 | 0502699350101020 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 72141 | $ 659.79 |
| 1219 | 0502699350101020 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 72148 | $ 912.00 |
| 1220 | 0535207400101015 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 72148 | $ 912.00 |
| 1221 | 0535207400101015 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 72141 | $ 659.79 |
| 1222 | 0282215950101058 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2015 | 73718 | $ 901.42 |
| 1223 | 0337247520101123 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2015 | 72141 | $ 879.73 |
| 1224 | 0337247520101123 | KENSINGTON RADIOLOGY GROUP PC | 1/7/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2015 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1225 | 0541108220101015 | KENSINGTON RADIOLOGY GROUP PC | 1/8/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2015 | 72148 | $ 912.00 |
| 1226 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72040 | $ 96.27 |
| 1227 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72100 | $ 65.90 |
| 1228 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 70160 | $ 50.78 |
| 1229 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72141 | $ 879.73 |
| 1230 | 0514832930101048 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72148 | $ 912.00 |
| 1231 | 0496918110101015 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2015 | 72141 | $ 879.73 |
| 1232 | 0496918110101015 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2015 | 73721 | $ 659.00 |
| 1233 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72040 | $ 96.27 |
| 1234 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72100 | $ 65.90 |
| 1235 | 0091208580101086 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 72131 | $ 581.90 |
| 1236 | 0091208580101086 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 72125 | $ 436.42 |
| 1237 | 0303193480101051 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 73721 | $ 878.67 |
| 1238 | 0114589620101019 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72148 | $ 912.00 |
| 1239 | 0490023400101035 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2015 | 72141 | $ 879.73 |
| 1240 | 0526963750101010 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 72131 | $ 581.90 |
| 1241 | 0526963750101010 | KENSINGTON RADIOLOGY GROUP PC | 1/11/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 73200 | $ 365.01 |
| 1242 | 0091208580101086 | KENSINGTON RADIOLOGY GROUP PC | 1/14/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 72040 | $ 96.27 |
| 1243 | 0091208580101086 | KENSINGTON RADIOLOGY GROUP PC | 1/14/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2015 | 72100 | $ 65.90 |
| 1244 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2015 | 73721 | $ 878.67 |
| 1245 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2015 | 73221 | $ 659.00 |
| 1246 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 72040 | $ 96.27 |
| 1247 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 72100 | $ 65.86 |
| 1248 | 0496918110101015 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2015 | 72148 | $ 912.00 |
| 1249 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2015 | 73721 | $ 878.67 |
| 1250 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2015 | 72148 | $ 912.00 |
| 1251 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2015 | 72148 | $ 912.00 |
| 1252 | 0519370930101028 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2015 | 72148 | $ 912.00 |
| 1253 | 0262140270101063 | KENSINGTON RADIOLOGY GROUP PC | 1/18/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2015 | 73221 | $ 878.67 |
| 1254 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2015 | 72040 | $ 96.27 |
| 1255 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2015 | 72100 | $ 65.86 |
| 1256 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 72125 | $ 581.90 |
| 1257 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2015 | 72148 | $ 912.00 |
| 1258 | 0419160680101083 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2015 | 72148 | $ 912.00 |
| 1259 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 73721 | $ 878.67 |
| 1260 | 0296649930101081 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 73221 | $ 659.00 |
| 1261 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/19/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2015 | 72141 | $ 879.73 |
| 1262 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 1/20/2016 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2015 | 73721 | $ 878.67 |
| 1263 | 0246666440101063 | KENSINGTON RADIOLOGY GROUP PC | 1/20/2016 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2015 | 73218 | $ 765.99 |
| 1264 | 0526247890101019 | KENSINGTON RADIOLOGY GROUP PC | 1/20/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 72141 | $ 879.73 |
| 1265 | 0544061320101012 | KENSINGTON RADIOLOGY GROUP PC | 1/20/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2015 | 73721 | $ 878.67 |
| 1266 | 0246664700101014 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 73221 | $ 878.67 |
| 1267 | 0246664700101014 | KENSINGTON RADIOLOGY GROUP PC | 1/4/2016 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2015 | 73221 | $ 659.00 |
| 1268 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 1/22/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2015 | 73721 | $ 439.33 |
| 1269 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 1/22/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2015 | 72141 | $ 879.73 |
| 1270 | 0541108220101015 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2015 | 72148 | $ 912.00 |
| 1271 | 0172087910101046 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2015 | 72141 | $ 659.79 |
| 1272 | 0172087910101046 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2015 | 72148 | $ 912.00 |
| 1273 | 0469841150101021 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72148 | $ 912.00 |
| 1274 | 0469841150101021 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72141 | $ 659.79 |
| 1275 | 0245646290101042 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2015 | 72148 | $ 912.00 |
| 1276 | 0245646290101042 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2015 | 72141 | $ 659.79 |
| 1277 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72040 | $ 72.20 |
| 1278 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72100 | $ 65.86 |
| 1279 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 70160 | $ 50.78 |
| 1280 | 0522668720101016 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2015 | 73721 | $ 878.67 |
| 1281 | 0469841150101021 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72100 | $ 65.86 |
| 1282 | 0469841150101021 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72040 | $ 72.20 |
| 1283 | 0475704770101015 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2015 | 73721 | $ 878.67 |
| 1284 | 0521606550101012 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2015 | 72141 | $ 659.79 |
| 1285 | 0521606550101012 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2015 | 72148 | $ 912.00 |
| 1286 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 1/25/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72148 | $ 912.00 |
| 1287 | 0401699700101029 | KENSINGTON RADIOLOGY GROUP PC | 1/27/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2015 | 72148 | $ 912.00 |
| 1288 | 0531261660101037 | KENSINGTON RADIOLOGY GROUP PC | 9/14/2015 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2015 | 72141 | $ 879.73 |
| 1289 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 2/1/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72148 | $ 912.00 |
| 1290 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/1/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 73221 | $ 878.67 |
| 1291 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/1/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72040 | $ 72.20 |
| 1292 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/1/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72070 | $ 69.82 |
| 1293 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72100 | $ 65.86 |
| 1294 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72040 | $ 72.20 |
| 1295 | 0322694290101063 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 73221 | $ 878.67 |
| 1296 | 0335105200101031 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 73721 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "1" KENSINGTON RADIOLOGY GROUP PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1297 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 73221 | $ 878.67 |
| 1298 | 0528286370101022 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2015 | 73590 | $ 60.70 |
| 1299 | 0448105770101019 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2015 | 73721 | $ 878.67 |
| 1300 | 0451361610101065 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2015 | 73721 | $ 878.67 |
| 1301 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72040 | $ 72.20 |
| 1302 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72100 | $ 65.86 |
| 1303 | 0528286370101022 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2015 | 72141 | $ 879.73 |
| 1304 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72040 | $ 72.20 |
| 1305 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72100 | $ 65.86 |
| 1306 | 0106645390101058 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72141 | $ 879.73 |
| 1307 | 0322694290101063 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 73721 | $ 878.67 |
| 1308 | 0335105200101031 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 73721 | $ 878.67 |
| 1309 | 0150391660101115 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2015 | 72148 | $ 912.00 |
| 1310 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72148 | $ 912.00 |
| 1311 | 0505350650101016 | KENSINGTON RADIOLOGY GROUP PC | 2/2/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2015 | 72141 | $ 659.79 |
| 1312 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72100 | $ 65.86 |
| 1313 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72040 | $ 72.20 |
| 1314 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72100 | $ 65.86 |
| 1315 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72040 | $ 72.20 |
| 1316 | 0546749430101017 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 72141 | $ 659.79 |
| 1317 | 0546749430101017 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 72148 | $ 912.00 |
| 1318 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2015 | 72148 | $ 912.00 |
| 1319 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2015 | 73221 | $ 659.00 |
| 1320 | 0448105770101019 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 73721 | $ 659.00 |
| 1321 | 0448105770101019 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2015 | 73221 | $ 878.67 |
| 1322 | 0544586780101011 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2015 | 72141 | $ 879.73 |
| 1323 | 0448150930101061 | KENSINGTON RADIOLOGY GROUP PC | 2/3/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2015 | 72141 | $ 879.73 |
| 1324 | 0520447350101014 | KENSINGTON RADIOLOGY GROUP PC | 2/8/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2015 | 73221 | $ 439.33 |
| 1325 | 0520447350101014 | KENSINGTON RADIOLOGY GROUP PC | 2/8/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2015 | 72141 | $ 879.73 |
| 1326 | 0520447350101014 | KENSINGTON RADIOLOGY GROUP PC | 2/8/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 73221 | $ 659.00 |
| 1327 | 0520447350101014 | KENSINGTON RADIOLOGY GROUP PC | 2/8/2016 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2015 | 72148 | $ 912.00 |
| 1328 | 0526323880101010 | KENSINGTON RADIOLOGY GROUP PC | 1/20/2016 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2015 | 73221 | $ 878.67 |
| 1329 | 0333759500101034 | KENSINGTON RADIOLOGY GROUP PC | 3/29/2016 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2015 | 73221 | $ 878.67 |
| 1330 | 0525891960101010 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72148 | $ 912.00 |
| 1331 | 0525891960101010 | KENSINGTON RADIOLOGY GROUP PC | 12/30/2015 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2015 | 72141 | $ 659.79 |