# EXHIBIT 2

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1 | 0538858690101011 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72148 | $ 912.00 |
| 2 | 0538858690101011 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72141 | $ 659.79 |
| 3 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2017 | 73221 | $ 878.67 |
| 4 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 72148 | $ 912.00 |
| 5 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 72141 | $ 659.79 |
| 6 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2017 | 72148 | $ 912.00 |
| 7 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2017 | 72141 | $ 659.79 |
| 8 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2017 | 72148 | $ 912.00 |
| 9 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2017 | 72141 | $ 659.79 |
| 10 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2017 | 73721 | $ 878.67 |
| 11 | 0326595660101060 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2017 | 73221 | $ 659.00 |
| 12 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 73721 | $ 878.67 |
| 13 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 72070 | $ 69.82 |
| 14 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 72040 | $ 72.20 |
| 15 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2017 | 73221 | $ 878.67 |
| 16 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2017 | 73721 | $ 659.00 |
| 17 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2017 | 72141 | $ 879.73 |
| 18 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 72070 | $ 69.82 |
| 19 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 72100 | $ 65.86 |
| 20 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 72148 | $ 912.00 |
| 21 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 72040 | $ 72.20 |
| 22 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72148 | $ 912.00 |
| 23 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72141 | $ 659.79 |
| 24 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72148 | $ 912.00 |
| 25 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72141 | $ 659.79 |
| 26 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72040 | $ 96.27 |
| 27 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72100 | $ 65.86 |
| 28 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72070 | $ 69.82 |
| 29 | 0472220950101017 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2017 | 70450 | $ 455.47 |
| 30 | 0434378510101088 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2017 | 73721 | $ 878.67 |
| 31 | 0382717140101038 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 73721 | $ 878.67 |
| 32 | 0467019840101014 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 73721 | $ 878.67 |
| 33 | 0382717140101038 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 72141 | $ 659.79 |
| 34 | 0382717140101038 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 72148 | $ 912.00 |
| 35 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 72100 | $ 65.86 |
| 36 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 73560 | $ 55.54 |
| 37 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 72070 | $ 69.82 |
| 38 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 73030 | $ 94.69 |
| 39 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2017 | 73721 | $ 878.67 |
| 40 | 0294821070101062 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2017 | 72148 | $ 912.00 |
| 41 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 72148 | $ 912.00 |
| 42 | 0294821070101062 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 72141 | $ 879.73 |
| 43 | 0350093020101052 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2017 | 73721 | $ 878.67 |
| 44 | 0350093020101052 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2017 | 73221 | $ 659.00 |
| 45 | 0350093020101052 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72148 | $ 912.00 |
| 46 | 0350093020101052 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72141 | $ 659.79 |
| 47 | 0296629050101129 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 73721 | $ 878.67 |
| 48 | 0600725510101013 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72141 | $ 659.79 |
| 49 | 0600725510101013 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72148 | $ 912.00 |
| 50 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 72040 | $ 96.27 |
| 51 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 73030 | $ 71.02 |
| 52 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 73120 | $ 47.61 |
| 53 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 72100 | $ 65.86 |
| 54 | 0332831060101067 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2018 | 72141 | $ 879.73 |
| 55 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72141 | $ 659.79 |
| 56 | 0572061550101018 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72148 | $ 912.00 |
| 57 | 0266362910101073 | ECLIPSE MEDICAL IMAGING PC | 3/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2018 | 73221 | $ 878.67 |
| 58 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2018 | 73221 | $ 878.67 |
| 59 | 0266362910101073 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 73721 | $ 878.67 |
| 60 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2018 | 73721 | $ 878.67 |
| 61 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73221 | $ 878.67 |
| 62 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2018 | 72141 | $ 659.79 |
| 63 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2018 | 72148 | $ 912.00 |
| 64 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 72148 | $ 912.00 |
| 65 | 0302513040101062 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 72141 | $ 659.79 |
| 66 | 0091663400101064 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2018 | 73721 | $ 878.67 |
| 67 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2018 | 73221 | $ 878.67 |
| 68 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2018 | 73721 | $ 878.67 |
| 69 | 0091663400101064 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2018 | 72148 | $ 912.00 |
| 70 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 72040 | $ 72.20 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 71 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73030 | $ 71.02 |
| 72 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73721 | $ 878.67 |
| 73 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73560 | $ 55.54 |
| 74 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 72100 | $ 65.86 |
| 75 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73560 | $ 55.54 |
| 76 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 72040 | $ 72.20 |
| 77 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73560 | $ 55.54 |
| 78 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73721 | $ 878.67 |
| 79 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2018 | 72125 | $ 581.90 |
| 80 | 0606381490101013 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2018 | 72148 | $ 912.00 |
| 81 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73721 | $ 659.00 |
| 82 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73221 | $ 878.67 |
| 83 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2018 | 72141 | $ 879.73 |
| 84 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2018 | 73721 | $ 659.00 |
| 85 | 0266362910101073 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72141 | $ 879.73 |
| 86 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73718 | $ 676.06 |
| 87 | 0511038260101037 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 72148 | $ 912.00 |
| 88 | 0266362910101073 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2018 | 72148 | $ 912.00 |
| 89 | 0135161310101074 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2018 | 72100 | $ 65.86 |
| 90 | 0135161310101074 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2018 | 72148 | $ 912.00 |
| 91 | 0624857870101010 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2018 | 73721 | $ 878.67 |
| 92 | 0632335210101016 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 73721 | $ 878.67 |
| 93 | 0629919580101014 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2018 | 73221 | $ 878.67 |
| 94 | 0629919580101014 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72148 | $ 912.00 |
| 95 | 0629919580101014 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72141 | $ 659.79 |
| 96 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72070 | $ 69.82 |
| 97 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72148 | $ 912.00 |
| 98 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72141 | $ 659.79 |
| 99 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2018 | 70551 | $ 874.44 |
| 100 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2018 | 73721 | $ 878.67 |
| 101 | 0580617370101023 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2018 | 72148 | $ 912.00 |
| 102 | 0580617370101023 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 73560 | $ 74.06 |
| 103 | 0510222550101037 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2018 | 73721 | $ 878.67 |
| 104 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 72141 | $ 659.79 |
| 105 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 72148 | $ 912.00 |
| 106 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2018 | 73718 | $ 901.42 |
| 107 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2018 | 72141 | $ 659.79 |
| 108 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 73721 | $ 878.67 |
| 109 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2018 | 72148 | $ 912.00 |
| 110 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2018 | 72141 | $ 659.79 |
| 111 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | 20552 | $ 107.64 |
| 112 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | 76942 | $ 262.91 |
| 113 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | 96372 | $ 45.80 |
| 114 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | 99242 | $ 236.94 |
| 115 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | C9290 | $ 15.00 |
| 116 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | J1100 | $ 15.00 |
| 117 | 0584510740101029 | ECLIPSE MEDICAL IMAGING PC | 11/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2018 | J2001 | $ 15.00 |
| 118 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2018 | 72146 | $ 959.61 |
| 119 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72148 | $ 912.00 |
| 120 | 0561797240101016 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 73221 | $ 878.67 |
| 121 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2018 | 72148 | $ 912.00 |
| 122 | 0580617370101023 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2018 | 73721 | $ 878.67 |
| 123 | 0561797240101016 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2018 | 72141 | $ 879.73 |
| 124 | 0621113900101015 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2018 | 72148 | $ 912.00 |
| 125 | 0621113900101015 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2018 | 72141 | $ 879.73 |
| 126 | 0621113900101015 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2018 | 73221 | $ 659.00 |
| 127 | 0561797240101016 | ECLIPSE MEDICAL IMAGING PC | 12/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2018 | 72148 | $ 912.00 |
| 128 | 0598591940101013 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2018 | 72148 | $ 912.00 |
| 129 | 0598591940101013 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2018 | 72141 | $ 659.79 |
| 130 | 0400304080101068 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2019 | 73721 | $ 878.67 |
| 131 | 0400304080101068 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2019 | 73721 | $ 878.67 |
| 132 | 0546245170101036 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 73221 | $ 659.00 |
| 133 | 0546245170101036 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 73721 | $ 878.67 |
| 134 | 0546245170101036 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 135 | 0631582370101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 72192 | $ 486.68 |
| 136 | 0546245170101036 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72148 | $ 912.00 |
| 137 | 0546245170101036 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72141 | $ 659.79 |
| 138 | 0498051660101017 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2019 | 73221 | $ 878.67 |
| 139 | 0582861060101038 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72070 | $ 46.55 |
| 140 | 0582861060101038 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72040 | $ 96.27 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 141 | 0498051660101017 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2019 | 72148 | $ 912.00 |
| 142 | 0582861060101038 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 72148 | $ 912.00 |
| 143 | 0582861060101038 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 73221 | $ 659.00 |
| 144 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 73221 | $ 878.67 |
| 145 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2019 | 73721 | $ 878.67 |
| 146 | 0582861060101038 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72141 | $ 879.73 |
| 147 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2019 | 72141 | $ 659.79 |
| 148 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2019 | 72148 | $ 912.00 |
| 149 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 72141 | $ 659.79 |
| 150 | 0580296970101020 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 72148 | $ 912.00 |
| 151 | 0563637420101089 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2019 | 73721 | $ 878.67 |
| 152 | 0248965290101019 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2019 | 72148 | $ 912.00 |
| 153 | 0248965290101019 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2019 | 72141 | $ 659.79 |
| 154 | 0473890270101068 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2019 | 73221 | $ 878.67 |
| 155 | 0473890270101068 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2019 | 73721 | $ 659.00 |
| 156 | 0301936440101013 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2019 | 73721 | $ 878.67 |
| 157 | 0563637420101089 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2019 | 73221 | $ 878.67 |
| 158 | 0423360260101099 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2019 | 73221 | $ 878.67 |
| 159 | 0506586930101016 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73221 | $ 659.00 |
| 160 | 0506586930101016 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73721 | $ 878.67 |
| 161 | 0483024540101108 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73221 | $ 659.00 |
| 162 | 0483024540101108 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73721 | $ 878.67 |
| 163 | 0529372810101035 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 73721 | $ 878.67 |
| 164 | 0529372810101035 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72141 | $ 659.79 |
| 165 | 0529372810101035 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72148 | $ 912.00 |
| 166 | 0529372810101035 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2019 | 73721 | $ 878.67 |
| 167 | 0506586930101016 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72141 | $ 659.79 |
| 168 | 0506586930101016 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72148 | $ 912.00 |
| 169 | 0482528510101030 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 73721 | $ 878.67 |
| 170 | 0420752820101077 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 70551 | $ 655.83 |
| 171 | 0420752820101077 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 73660 | $ 44.43 |
| 172 | 0420752820101077 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72148 | $ 912.00 |
| 173 | 0420752820101077 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72141 | $ 879.73 |
| 174 | 0482528510101030 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2019 | 72148 | $ 912.00 |
| 175 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72040 | $ 72.20 |
| 176 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72070 | $ 69.82 |
| 177 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 878.67 |
| 178 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 70160 | $ 50.78 |
| 179 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 73721 | $ 659.00 |
| 180 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72170 | $ 57.54 |
| 181 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 73718 | $ 901.42 |
| 182 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 70140 | $ 65.85 |
| 183 | 0301936440101013 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72148 | $ 912.00 |
| 184 | 0301936440101013 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72141 | $ 659.79 |
| 185 | 0548116820101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73721 | $ 878.67 |
| 186 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2019 | 73221 | $ 878.67 |
| 187 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73221 | $ 878.67 |
| 188 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2019 | 72141 | $ 879.73 |
| 189 | 0124673250101033 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73721 | $ 878.67 |
| 190 | 0124673250101033 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 71110 | $ 80.94 |
| 191 | 0124673250101033 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 71120 | $ 58.71 |
| 192 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72100 | $ 65.86 |
| 193 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72148 | $ 912.00 |
| 194 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2019 | 70486 | $ 361.43 |
| 195 | 0570727880101025 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2019 | 73721 | $ 878.67 |
| 196 | 0615823000101033 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 70551 | $ 874.44 |
| 197 | 0615823000101033 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72141 | $ 659.79 |
| 198 | 0615823000101033 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72148 | $ 912.00 |
| 199 | 0615823000101033 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72146 | $ 959.61 |
| 200 | 0124673250101033 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72148 | $ 912.00 |
| 201 | 0124673250101033 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72141 | $ 659.79 |
| 202 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72040 | $ 72.20 |
| 203 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72070 | $ 69.82 |
| 204 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 878.87 |
| 205 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2019 | 72141 | $ 879.73 |
| 206 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72100 | $ 65.88 |
| 207 | 0644839450000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72148 | $ 912.00 |
| 208 | 0661797880101011 | ECLIPSE MEDICAL IMAGING PC | 1/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2019 | 73221 | $ 878.67 |
| 209 | 0499275040101088 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2020 | 72141 | $ 879.73 |
| 210 | 0499275040101088 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2020 | 73221 | $ 659.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 211 | 0499275040101088 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2020 | 72148 | $ 912.00 |
| 212 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 2/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2019 | 72148 | $ 912.00 |
| 213 | 0576861960000001 | ECLIPSE MEDICAL IMAGING PC | 2/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2019 | 72141 | $ 659.79 |
| 214 | 0566287320101024 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2019 | 73221 | $ 878.67 |
| 215 | 0588568190101010 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2019 | 73221 | $ 659.00 |
| 216 | 0588568190101010 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2019 | 73721 | $ 878.67 |
| 217 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2019 | 73721 | $ 659.00 |
| 218 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2019 | 72148 | $ 912.00 |
| 219 | 0643110360101018 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2019 | 73721 | $ 878.67 |
| 220 | 0430190590101092 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2019 | 72148 | $ 912.00 |
| 221 | 0526551260101024 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2019 | 73221 | $ 878.67 |
| 222 | 0454791960101041 | ECLIPSE MEDICAL IMAGING PC | 4/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73721 | $ 878.67 |
| 223 | 0389103310101012 | ECLIPSE MEDICAL IMAGING PC | 4/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2019 | 72148 | $ 912.00 |
| 224 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2019 | 73721 | $ 878.67 |
| 225 | 0147527770101273 | ECLIPSE MEDICAL IMAGING PC | 4/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2019 | 72141 | $ 879.73 |
| 226 | 0524252050101025 | ECLIPSE MEDICAL IMAGING PC | 4/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73721 | $ 659.00 |
| 227 | 0524252050101025 | ECLIPSE MEDICAL IMAGING PC | 4/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73510 | $ 62.68 |
| 228 | 0524252050101025 | ECLIPSE MEDICAL IMAGING PC | 4/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73221 | $ 878.67 |
| 229 | 0506452280101017 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 72141 | $ 659.79 |
| 230 | 0506452280101017 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 72148 | $ 912.00 |
| 231 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2019 | 73221 | $ 878.67 |
| 232 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 73221 | $ 878.67 |
| 233 | 0170106510101040 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 73200 | $ 486.68 |
| 234 | 0170106510101040 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 73700 | $ 365.01 |
| 235 | 0177249810101063 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 72141 | $ 879.73 |
| 236 | 0526551260101024 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2019 | 72141 | $ 879.73 |
| 237 | 0485999620101029 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 72148 | $ 912.00 |
| 238 | 0504915480101096 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 73721 | $ 659.00 |
| 239 | 0504915480101096 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 72148 | $ 912.00 |
| 240 | 0504915480101096 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2019 | 72148 | $ 912.00 |
| 241 | 0504915480101096 | ECLIPSE MEDICAL IMAGING PC | 4/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2019 | 72141 | $ 659.79 |
| 242 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2019 | 73721 | $ 878.67 |
| 243 | 0526551260101024 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2019 | 72148 | $ 912.00 |
| 244 | 0553741590101010 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72148 | $ 912.00 |
| 245 | 0553741590101010 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72125 | $ 436.42 |
| 246 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72148 | $ 912.00 |
| 247 | 0401511360101092 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 73721 | $ 878.67 |
| 248 | 0647006350101024 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2019 | 72148 | $ 912.00 |
| 249 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2019 | 72141 | $ 659.79 |
| 250 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2019 | 72148 | $ 912.00 |
| 251 | 0485999620101029 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72141 | $ 879.73 |
| 252 | 0393040580101013 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2019 | 72148 | $ 912.00 |
| 253 | 0454791960101041 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2019 | 72148 | $ 912.00 |
| 254 | 0454791960101041 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2019 | 72141 | $ 659.79 |
| 255 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72125 | $ 581.90 |
| 256 | 0183557240101087 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2019 | 73221 | $ 878.67 |
| 257 | 0629504870101021 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72100 | $ 65.86 |
| 258 | 0629504870101021 | ECLIPSE MEDICAL IMAGING PC | 4/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72040 | $ 96.27 |
| 259 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2019 | 70551 | $ 874.44 |
| 260 | 0566287320101024 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 72148 | $ 912.00 |
| 261 | 0566287320101024 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 72141 | $ 659.79 |
| 262 | 0559832810101015 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73721 | $ 878.67 |
| 263 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2019 | 72141 | $ 879.73 |
| 264 | 0624542060101018 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 73221 | $ 878.67 |
| 265 | 0646943740101010 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 73700 | $ 486.68 |
| 266 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2019 | 72148 | $ 912.00 |
| 267 | 0548139490101024 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73221 | $ 878.67 |
| 268 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2019 | 73221 | $ 878.67 |
| 269 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2019 | 73718 | $ 901.42 |
| 270 | 0208026180101144 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 72141 | $ 659.79 |
| 271 | 0208026180101144 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 72148 | $ 912.00 |
| 272 | 0588568190101010 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2019 | 72148 | $ 912.00 |
| 273 | 0588568190101010 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2019 | 72141 | $ 659.79 |
| 274 | 0348477740101093 | ECLIPSE MEDICAL IMAGING PC | 4/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2019 | 73718 | $ 901.42 |
| 275 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 72141 | $ 659.79 |
| 276 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 72148 | $ 912.00 |
| 277 | 0568399430101055 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73721 | $ 878.67 |
| 278 | 0643027360101014 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2019 | 73721 | $ 878.67 |
| 279 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2019 | 72148 | $ 912.00 |
| 280 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2019 | 72141 | $ 659.79 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 281 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73600 | $ 54.75 |
| 282 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 72100 | $ 65.86 |
| 283 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73030 | $ 71.02 |
| 284 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73560 | $ 55.54 |
| 285 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 72040 | $ 96.27 |
| 286 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2019 | 73100 | $ 46.42 |
| 287 | 0614273470101016 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 73721 | $ 878.67 |
| 288 | 0576368760101027 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 73721 | $ 878.67 |
| 289 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2019 | 73221 | $ 878.67 |
| 290 | 0416637520101160 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2019 | 73721 | $ 878.67 |
| 291 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2019 | 72148 | $ 912.00 |
| 292 | 0646943740101010 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 73700 | $ 486.68 |
| 293 | 0563130880101021 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2019 | 72148 | $ 912.00 |
| 294 | 0313860760101047 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 72148 | $ 912.00 |
| 295 | 0313860760101047 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 72141 | $ 659.79 |
| 296 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 72131 | $ 581.90 |
| 297 | 0328581290101066 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2019 | 73721 | $ 878.67 |
| 298 | 0448671030101024 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2019 | 72141 | $ 879.73 |
| 299 | 0448671030101024 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2019 | 73721 | $ 659.00 |
| 300 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2019 | 72148 | $ 912.00 |
| 301 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2019 | 72141 | $ 659.79 |
| 302 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2019 | 72100 | $ 87.81 |
| 303 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2019 | 73120 | $ 47.61 |
| 304 | 0177249810101063 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 72148 | $ 912.00 |
| 305 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 4/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2019 | 73221 | $ 878.67 |
| 306 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2019 | 73721 | $ 878.67 |
| 307 | 0434799500101038 | ECLIPSE MEDICAL IMAGING PC | 4/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2019 | 72141 | $ 879.73 |
| 308 | 0448671030101024 | ECLIPSE MEDICAL IMAGING PC | 4/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2019 | 72148 | $ 912.00 |
| 309 | 0581654430101015 | ECLIPSE MEDICAL IMAGING PC | 4/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2019 | 73721 | $ 878.67 |
| 310 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 12/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73721 | $ 878.67 |
| 311 | 0183557240101087 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 72148 | $ 912.00 |
| 312 | 0183557240101087 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 72141 | $ 659.79 |
| 313 | 0645411860101013 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 73721 | $ 878.67 |
| 314 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 73721 | $ 878.67 |
| 315 | 0606545780101012 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 73721 | $ 878.67 |
| 316 | 0328581290101066 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 73221 | $ 659.00 |
| 317 | 0328581290101066 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 73721 | $ 878.67 |
| 318 | 0606545780101012 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 72141 | $ 659.79 |
| 319 | 0606545780101012 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 72148 | $ 912.00 |
| 320 | 0465750830101042 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2019 | 72148 | $ 912.00 |
| 321 | 0548139490101024 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 72148 | $ 912.00 |
| 322 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 72148 | $ 912.00 |
| 323 | 0395121690101057 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 72141 | $ 659.79 |
| 324 | 0395121690101057 | ECLIPSE MEDICAL IMAGING PC | 4/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 72148 | $ 912.00 |
| 325 | 0623478070101048 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 73721 | $ 878.67 |
| 326 | 0546959570101012 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2019 | 73721 | $ 659.00 |
| 327 | 0546959570101012 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2019 | 72141 | $ 879.73 |
| 328 | 0528765390101021 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 73721 | $ 878.67 |
| 329 | 0519759220101021 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2019 | 72141 | $ 879.73 |
| 330 | 0653784720101020 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2019 | 73221 | $ 659.00 |
| 331 | 0653784720101020 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2019 | 73718 | $ 901.42 |
| 332 | 0576368760101027 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2019 | 72148 | $ 912.00 |
| 333 | 0576368760101027 | ECLIPSE MEDICAL IMAGING PC | 4/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2019 | 72141 | $ 659.79 |
| 334 | 0511054640101092 | ECLIPSE MEDICAL IMAGING PC | 4/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2019 | 73721 | $ 878.67 |
| 335 | 0328581290101066 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72141 | $ 659.79 |
| 336 | 0328581290101066 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72148 | $ 912.00 |
| 337 | 0434306780101058 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 71020 | $ 78.29 |
| 338 | 0624542060101018 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72148 | $ 912.00 |
| 339 | 0624542060101018 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72141 | $ 659.79 |
| 340 | 0522274560101024 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72131 | $ 581.90 |
| 341 | 0522274560101024 | ECLIPSE MEDICAL IMAGING PC | 5/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2019 | 72126 | $ 436.42 |
| 342 | 0541158280101025 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 72141 | $ 879.73 |
| 343 | 0541158280101025 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73721 | $ 659.00 |
| 344 | 0635893810101015 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73721 | $ 878.67 |
| 345 | 0624744670101018 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 346 | 0624744670101018 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 347 | 0416637520101152 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73221 | $ 878.67 |
| 348 | 0624744670101018 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2018 | 73721 | $ 878.67 |
| 349 | 0528765390101021 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 73221 | $ 878.67 |
| 350 | 0546959570101012 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 72148 | $ 912.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 351 | 054695957010012 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 70450 | $  341.60 |
| 352 | 045479196010041 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 73721 | $  878.67 |
| 353 | 054370271010028 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2019 | 73221 | $  878.67 |
| 354 | 022229694010021 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 73221 | $  878.67 |
| 355 | 061639128010014 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2019 | 72141 | $  879.73 |
| 356 | 062415351010010 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73718 | $  901.42 |
| 357 | 062415351010010 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73221 | $  659.00 |
| 358 | 062415351010010 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73100 | $  46.42 |
| 359 | 062415351010010 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73660 | $  44.43 |
| 360 | 062415351010010 | ECLIPSE MEDICAL IMAGING PC | 5/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2019 | 73620 | $  56.73 |
| 361 | 063990787010016 | ECLIPSE MEDICAL IMAGING PC | 5/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2019 | 72141 | $  879.73 |
| 362 | 055899318010018 | ECLIPSE MEDICAL IMAGING PC | 5/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2019 | 73721 | $  878.67 |
| 363 | 060562832010030 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72040 | $  96.27 |
| 364 | 054115828010025 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72148 | $  912.00 |
| 365 | 049239331010013 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72040 | $  96.27 |
| 366 | 049239331010013 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72100 | $  65.86 |
| 367 | 055287244010024 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72131 | $  581.90 |
| 368 | 056712042010033 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73221 | $  878.67 |
| 369 | 036223297010151 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73721 | $  878.67 |
| 370 | 028721621010230 | ECLIPSE MEDICAL IMAGING PC | 5/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 72148 | $  912.00 |
| 371 | 064541186010013 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2019 | 73221 | $  659.00 |
| 372 | 064541186010013 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2019 | 72148 | $  912.00 |
| 373 | 060562832010030 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2019 | 73221 | $  878.67 |
| 374 | 064541186010013 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2019 | 72141 | $  659.79 |
| 375 | 064541186010013 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2019 | 72148 | $  912.00 |
| 376 | 056839943010055 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72148 | $  912.00 |
| 377 | 056839943010055 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 72141 | $  659.79 |
| 378 | 056306722010123 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 73721 | $  878.67 |
| 379 | 056306722010123 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2019 | 73221 | $  659.00 |
| 380 | 010699595010067 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2019 | 72148 | $  912.00 |
| 381 | 050935667010064 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2019 | 70551 | $  874.44 |
| 382 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2019 | 73221 | $  878.67 |
| 383 | 063990787010016 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 73221 | $  659.00 |
| 384 | 063990787010016 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 72148 | $  912.00 |
| 385 | 058693475010018 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72141 | $  659.79 |
| 386 | 058693475010018 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72148 | $  912.00 |
| 387 | 060562832010030 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 72141 | $  879.73 |
| 388 | 046174980010028 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 73721 | $  878.67 |
| 389 | 046331834010035 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 73721 | $  878.67 |
| 390 | 055127417010020 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2019 | 72148 | $  912.00 |
| 391 | 055127417010020 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2019 | 72141 | $  659.79 |
| 392 | 050935667010064 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2019 | 73221 | $  878.67 |
| 393 | 062297299010022 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2019 | 73721 | $  878.67 |
| 394 | 039304058010013 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2019 | 72141 | $  879.73 |
| 395 | 064311036010018 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2019 | 73721 | $  878.67 |
| 396 | 049618407010020 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2019 | 73721 | $  878.67 |
| 397 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2019 | 72141 | $  659.79 |
| 398 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2019 | 72148 | $  912.00 |
| 399 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72141 | $  659.79 |
| 400 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72148 | $  912.00 |
| 401 | 063243242010017 | ECLIPSE MEDICAL IMAGING PC | 5/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2019 | 72146 | $  959.61 |
| 402 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72141 | $  879.73 |
| 403 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72040 | $  72.20 |
| 404 | 062247467010018 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2019 | 73721 | $  878.67 |
| 405 | 055164433010096 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 73721 | $  878.67 |
| 406 | 060562832010030 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2019 | 72148 | $  912.00 |
| 407 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2019 | 73221 | $  878.67 |
| 408 | 049239331010013 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72141 | $  659.79 |
| 409 | 049239331010013 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72148 | $  912.00 |
| 410 | 061291701010025 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72146 | $  959.61 |
| 411 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2019 | 72148 | $  912.00 |
| 412 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2019 | 72141 | $  659.79 |
| 413 | 056306722010123 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72141 | $  659.79 |
| 414 | 056306722010123 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2019 | 72148 | $  912.00 |
| 415 | 051975922010021 | ECLIPSE MEDICAL IMAGING PC | 5/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2019 | 73221 | $  878.67 |
| 416 | 064541186010013 | ECLIPSE MEDICAL IMAGING PC | 5/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2019 | 72141 | $  879.73 |
| 417 | 056712042010033 | ECLIPSE MEDICAL IMAGING PC | 5/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2019 | 72141 | $  879.73 |
| 418 | 055966579010047 | ECLIPSE MEDICAL IMAGING PC | 6/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2019 | 72148 | $  912.00 |
| 419 | 015245202010126 | ECLIPSE MEDICAL IMAGING PC | 6/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2019 | 73221 | $  878.67 |
| 420 | 061639128010014 | ECLIPSE MEDICAL IMAGING PC | 6/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2019 | 72148 | $  912.00 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| 421 | 0094143900101028 | ECLIPSE MEDICAL IMAGING PC | 6/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2019 | 73221 | $ 878.67 |
| 422 | 0581654430101015 | ECLIPSE MEDICAL IMAGING PC | 6/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2019 | 73221 | $ 878.67 |
| 423 | 0499737080101046 | ECLIPSE MEDICAL IMAGING PC | 6/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2019 | 72141 | $ 879.73 |
| 424 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2019 | 73221 | $ 878.67 |
| 425 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2019 | 73600 | $ 73.00 |
| 426 | 0152452020101126 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2019 | 73221 | $ 878.67 |
| 427 | 0444755650101077 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2019 | 73221 | $ 878.67 |
| 428 | 0519759220101021 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2019 | 72148 | $ 912.00 |
| 429 | 0210843200101052 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2019 | 73070 | $ 52.77 |
| 430 | 0210843200101052 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2019 | 73600 | $ 73.00 |
| 431 | 0567120420101033 | ECLIPSE MEDICAL IMAGING PC | 6/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2019 | 72148 | $ 912.00 |
| 432 | 0629014640101012 | ECLIPSE MEDICAL IMAGING PC | 6/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2019 | 73721 | $ 878.67 |
| 433 | 0624153510101010 | ECLIPSE MEDICAL IMAGING PC | 6/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2019 | 73721 | $ 878.67 |
| 434 | 0505150300101022 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2019 | 72141 | $ 659.79 |
| 435 | 0505150300101022 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2019 | 72148 | $ 912.00 |
| 436 | 0616468510101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2019 | 73721 | $ 659.00 |
| 437 | 0616468510101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2019 | 73221 | $ 878.67 |
| 438 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2018 | 73221 | $ 878.67 |
| 439 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2018 | 73721 | $ 659.00 |
| 440 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72148 | $ 912.00 |
| 441 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72141 | $ 659.79 |
| 442 | 0414230470101026 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2019 | 72141 | $ 879.73 |
| 443 | 0644921800101015 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2019 | 72141 | $ 659.79 |
| 444 | 0644921800101015 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2019 | 72148 | $ 912.00 |
| 445 | 0320266780101051 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2019 | 72148 | $ 912.00 |
| 446 | 0546784810107029 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 72131 | $ 581.90 |
| 447 | 0546784810107029 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2019 | 73200 | $ 365.01 |
| 448 | 0546784810107029 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 73700 | $ 365.01 |
| 449 | 0546784810107029 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 72125 | $ 581.90 |
| 450 | 0287216210101230 | ECLIPSE MEDICAL IMAGING PC | 6/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2019 | 73221 | $ 878.67 |
| 451 | 0336038470101119 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72141 | $ 659.79 |
| 452 | 0336038470101119 | ECLIPSE MEDICAL IMAGING PC | 5/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2019 | 72148 | $ 912.00 |
| 453 | 0616468510101020 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 73221 | $ 878.67 |
| 454 | 0616468510101020 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 73721 | $ 659.00 |
| 455 | 0644921800101015 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 73221 | $ 659.00 |
| 456 | 0644921800101015 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 72148 | $ 912.00 |
| 457 | 0289715200101116 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 73721 | $ 878.67 |
| 458 | 0111643930101236 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 73221 | $ 878.67 |
| 459 | 0637284230101017 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2019 | 72148 | $ 912.00 |
| 460 | 0463318340101035 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2019 | 72148 | $ 912.00 |
| 461 | 0444755650101077 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 72148 | $ 912.00 |
| 462 | 0444755650101077 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 72141 | $ 659.79 |
| 463 | 0519278110101058 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 73560 | $ 55.54 |
| 464 | 0519278110101058 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 72141 | $ 659.79 |
| 465 | 0519278110101058 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 73721 | $ 878.67 |
| 466 | 0630813630101024 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2019 | 72146 | $ 959.61 |
| 467 | 0630813630101024 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2019 | 73721 | $ 659.00 |
| 468 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2019 | 72148 | $ 912.00 |
| 469 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2019 | 72141 | $ 659.79 |
| 470 | 0639053570101012 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2019 | 73721 | $ 878.67 |
| 471 | 0645275840101017 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2019 | 73721 | $ 878.67 |
| 472 | 0589672620101027 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2019 | 72148 | $ 912.00 |
| 473 | 0159989450101046 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 73721 | $ 659.00 |
| 474 | 0159989450101046 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2019 | 72141 | $ 879.73 |
| 475 | 0619236420101068 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2019 | 72141 | $ 879.73 |
| 476 | 0461749800101028 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2019 | 73221 | $ 878.67 |
| 477 | 0455898600101023 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2019 | 73560 | $ 55.54 |
| 478 | 0455898600101023 | ECLIPSE MEDICAL IMAGING PC | 6/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2019 | 73550 | $ 80.93 |
| 479 | 0094143900101028 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2019 | 72141 | $ 879.73 |
| 480 | 0530706960101021 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2019 | 72148 | $ 912.00 |
| 481 | 0284311510101019 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 73721 | $ 878.67 |
| 482 | 0541833190101022 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2019 | 72148 | $ 912.00 |
| 483 | 0629014640101012 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2019 | 72148 | $ 912.00 |
| 484 | 0629014640101012 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2019 | 72141 | $ 659.79 |
| 485 | 0584322650101027 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 72148 | $ 912.00 |
| 486 | 0584322650101027 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 72141 | $ 659.79 |
| 487 | 0644921800101015 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 72141 | $ 879.73 |
| 488 | 0551057520101042 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2019 | 70551 | $ 874.44 |
| 489 | 0505150300101022 | ECLIPSE MEDICAL IMAGING PC | 6/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 73221 | $ 878.67 |
| 490 | 0159989450101046 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2019 | 72141 | $ 659.79 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** <br> **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | | | |
| 491 | 0159989450101046 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2019 | 72148 | $ 912.00 |
| 492 | 0429580970101022 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 73221 | $ 878.67 |
| 493 | 0429580970101022 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 70551 | $ 655.83 |
| 494 | 0649831640101023 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2019 | 72141 | $ 879.73 |
| 495 | 0657297850101013 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2019 | 72141 | $ 879.73 |
| 496 | 0611621060101023 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2019 | 73221 | $ 878.67 |
| 497 | 0152452020101126 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 72141 | $ 659.79 |
| 498 | 0152452020101126 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 72148 | $ 912.00 |
| 499 | 0111643930101236 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 72148 | $ 912.00 |
| 500 | 0106875160101059 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2019 | 73221 | $ 878.67 |
| 501 | 0558450260101012 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2019 | 73221 | $ 878.67 |
| 502 | 0558450260101012 | ECLIPSE MEDICAL IMAGING PC | 7/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2019 | 73721 | $ 659.00 |
| 503 | 0595403530101010 | ECLIPSE MEDICAL IMAGING PC | 7/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2019 | 73221 | $ 878.67 |
| 504 | 0569129710101015 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2019 | 73221 | $ 878.67 |
| 505 | 0317609110101033 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2019 | 73721 | $ 878.67 |
| 506 | 0317609110101033 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2019 | 73721 | $ 878.67 |
| 507 | 0193464590101114 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2019 | 73221 | $ 878.67 |
| 508 | 0581654430101015 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2019 | 72148 | $ 912.00 |
| 509 | 0635893810101015 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2019 | 72148 | $ 912.00 |
| 510 | 0630813630101024 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2019 | 72141 | $ 879.73 |
| 511 | 0585987770101021 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2019 | 73221 | $ 878.67 |
| 512 | 0538594710101034 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2019 | 70551 | $ 874.44 |
| 513 | 0541833190101022 | ECLIPSE MEDICAL IMAGING PC | 7/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2019 | 72141 | $ 879.73 |
| 514 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2019 | 70551 | $ 655.83 |
| 515 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2019 | 73718 | $ 901.42 |
| 516 | 0526551260101024 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2019 | 73721 | $ 878.67 |
| 517 | 0584468970101021 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 73721 | $ 878.67 |
| 518 | 0657297850101013 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2019 | 72148 | $ 912.00 |
| 519 | 0558450260101012 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2019 | 73721 | $ 878.67 |
| 520 | 0284240570101062 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 73721 | $ 878.67 |
| 521 | 0519278110101058 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2019 | 72148 | $ 912.00 |
| 522 | 0571309150101024 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2019 | 72148 | $ 912.00 |
| 523 | 0369169360101057 | ECLIPSE MEDICAL IMAGING PC | 6/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2019 | 72141 | $ 659.79 |
| 524 | 0369169360101057 | ECLIPSE MEDICAL IMAGING PC | 6/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2019 | 72148 | $ 912.00 |
| 525 | 0655361020101022 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 72141 | $ 659.79 |
| 526 | 0655361020101022 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 72148 | $ 912.00 |
| 527 | 0541833190101022 | ECLIPSE MEDICAL IMAGING PC | 7/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2019 | 73221 | $ 878.67 |
| 528 | 0394959760101015 | ECLIPSE MEDICAL IMAGING PC | 7/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2019 | 72141 | $ 659.79 |
| 529 | 0394959760101015 | ECLIPSE MEDICAL IMAGING PC | 7/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2019 | 72148 | $ 912.00 |
| 530 | 0586351080101024 | ECLIPSE MEDICAL IMAGING PC | 7/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2019 | 72141 | $ 879.73 |
| 531 | 0538594710101034 | ECLIPSE MEDICAL IMAGING PC | 7/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 72148 | $ 912.00 |
| 532 | 0538594710101034 | ECLIPSE MEDICAL IMAGING PC | 7/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2019 | 72141 | $ 659.79 |
| 533 | 0521347310101022 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2019 | 73721 | $ 878.67 |
| 534 | 0550623960101015 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2019 | 70551 | $ 874.44 |
| 535 | 0414230470101026 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2019 | 72146 | $ 959.61 |
| 536 | 0414230470101026 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2019 | 72148 | $ 456.00 |
| 537 | 0617434330101011 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2019 | 73221 | $ 878.67 |
| 538 | 0521347310101022 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2019 | 73721 | $ 878.67 |
| 539 | 0551057520101042 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 73721 | $ 659.00 |
| 540 | 0551057520101042 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 72141 | $ 879.73 |
| 541 | 0609157580101023 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 73221 | $ 659.00 |
| 542 | 0609157580101023 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 73721 | $ 878.67 |
| 543 | 0347270910101048 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 72141 | $ 659.79 |
| 544 | 0347270910101048 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2019 | 72148 | $ 912.00 |
| 545 | 0500904010101036 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2019 | 73721 | $ 659.00 |
| 546 | 0500904010101036 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2019 | 73221 | $ 878.67 |
| 547 | 0625805990101047 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2019 | 73721 | $ 878.67 |
| 548 | 0170106510101040 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 72131 | $ 436.42 |
| 549 | 0170106510101040 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2019 | 72125 | $ 581.90 |
| 550 | 0639907870101016 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2019 | 72146 | $ 959.61 |
| 551 | 0284240570101062 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2019 | 73221 | $ 878.67 |
| 552 | 0461655840101052 | ECLIPSE MEDICAL IMAGING PC | 7/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2019 | 73718 | $ 901.42 |
| 553 | 0287216210101230 | ECLIPSE MEDICAL IMAGING PC | 7/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73721 | $ 878.67 |
| 554 | 0193464590101114 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2019 | 72141 | $ 659.79 |
| 555 | 0193464590101114 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2019 | 72148 | $ 912.00 |
| 556 | 0655361020101022 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2019 | 72141 | $ 879.73 |
| 557 | 0118933870101038 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 73721 | $ 878.67 |
| 558 | 0229668710101121 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2019 | 73721 | $ 878.67 |
| 559 | 0347270910101048 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2019 | 73721 | $ 878.67 |
| 560 | 0106875160101059 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2019 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 561 | 010687516010101059 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2019 | 72141 | $ 659.79 |
| 562 | 022966871010101121 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2019 | 73721 | $ 878.67 |
| 563 | 024835530010101086 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 72148 | $ 912.00 |
| 564 | 024835530010101086 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 72141 | $ 659.79 |
| 565 | 050600767010101033 | ECLIPSE MEDICAL IMAGING PC | 7/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2019 | 73221 | $ 878.67 |
| 566 | 050090401010101036 | ECLIPSE MEDICAL IMAGING PC | 7/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 72141 | $ 659.79 |
| 567 | 050090401010101036 | ECLIPSE MEDICAL IMAGING PC | 7/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 72148 | $ 912.00 |
| 568 | 031386076010101047 | ECLIPSE MEDICAL IMAGING PC | 7/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 73721 | $ 878.67 |
| 569 | 055845026010101012 | ECLIPSE MEDICAL IMAGING PC | 7/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2019 | 72148 | $ 912.00 |
| 570 | 050436608010101013 | ECLIPSE MEDICAL IMAGING PC | 7/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2019 | 73721 | $ 878.67 |
| 571 | 034727091010101048 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2019 | 73030 | $ 94.69 |
| 572 | 034727091010101048 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2019 | 73030 | $ 71.02 |
| 573 | 052134731010101022 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2019 | 73221 | $ 878.67 |
| 574 | 050090401010101036 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 72148 | $ 912.00 |
| 575 | 050090401010101036 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 72141 | $ 659.79 |
| 576 | 028424057010101062 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2019 | 72148 | $ 912.00 |
| 577 | 036972524010101037 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 73221 | $ 659.00 |
| 578 | 036972524010101037 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 73721 | $ 878.67 |
| 579 | 056328671010101027 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 72148 | $ 912.00 |
| 580 | 056328671010101027 | ECLIPSE MEDICAL IMAGING PC | 7/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2019 | 72141 | $ 659.79 |
| 581 | 055845026010101012 | ECLIPSE MEDICAL IMAGING PC | 7/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2019 | 72141 | $ 879.73 |
| 582 | 028928874010101061 | ECLIPSE MEDICAL IMAGING PC | 7/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2019 | 73721 | $ 878.67 |
| 583 | 054370271010101028 | ECLIPSE MEDICAL IMAGING PC | 7/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2019 | 72148 | $ 912.00 |
| 584 | 034780686010101023 | ECLIPSE MEDICAL IMAGING PC | 7/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2019 | 73721 | $ 878.67 |
| 585 | 065536102010101022 | ECLIPSE MEDICAL IMAGING PC | 8/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2019 | 72148 | $ 912.00 |
| 586 | 064983164010101015 | ECLIPSE MEDICAL IMAGING PC | 8/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2019 | 72141 | $ 659.79 |
| 587 | 064983164010101015 | ECLIPSE MEDICAL IMAGING PC | 8/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2019 | 72148 | $ 912.00 |
| 588 | 042940923010101020 | ECLIPSE MEDICAL IMAGING PC | 8/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2019 | 73721 | $ 878.67 |
| 589 | 050411457010101030 | ECLIPSE MEDICAL IMAGING PC | 8/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2019 | 73721 | $ 878.67 |
| 590 | 060915758010101023 | ECLIPSE MEDICAL IMAGING PC | 8/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2019 | 72148 | $ 912.00 |
| 591 | 060915758010101023 | ECLIPSE MEDICAL IMAGING PC | 8/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2019 | 72141 | $ 659.79 |
| 592 | 050436608010101013 | ECLIPSE MEDICAL IMAGING PC | 8/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2019 | 72141 | $ 879.73 |
| 593 | 055105752010101042 | ECLIPSE MEDICAL IMAGING PC | 8/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2019 | 72148 | $ 912.00 |
| 594 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2019 | 73221 | $ 878.67 |
| 595 | 054419127010101041 | ECLIPSE MEDICAL IMAGING PC | 8/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 73221 | $ 878.67 |
| 596 | 043798046010101070 | ECLIPSE MEDICAL IMAGING PC | 8/5/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2019 | 73721 | $ 878.67 |
| 597 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2019 | 73718 | $ 901.42 |
| 598 | 059951055010101013 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 72148 | $ 912.00 |
| 599 | 050600767010101033 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 72148 | $ 912.00 |
| 600 | 050600767010101033 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 72141 | $ 659.79 |
| 601 | 058635108010101024 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 72148 | $ 912.00 |
| 602 | 058635108010101024 | ECLIPSE MEDICAL IMAGING PC | 8/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2019 | 73221 | $ 659.00 |
| 603 | 056329293010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 72148 | $ 912.00 |
| 604 | 056329293010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 72141 | $ 659.79 |
| 605 | 056329293010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 73120 | $ 47.61 |
| 606 | 056329293010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 73100 | $ 46.42 |
| 607 | 036972524010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 72148 | $ 912.00 |
| 608 | 036972524010101037 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 72141 | $ 659.79 |
| 609 | 011893387010101038 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 73221 | $ 878.67 |
| 610 | 064302736010101014 | ECLIPSE MEDICAL IMAGING PC | 8/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 73560 | $ 74.06 |
| 611 | 050935667010101064 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 73721 | $ 878.67 |
| 612 | 061743433010101011 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2019 | 73721 | $ 659.00 |
| 613 | 061743433010101011 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2019 | 72141 | $ 879.73 |
| 614 | 028424057010101062 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 72141 | $ 879.73 |
| 615 | 042801991010101041 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 73721 | $ 878.67 |
| 616 | 042801991010101041 | ECLIPSE MEDICAL IMAGING PC | 8/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2019 | 70551 | $ 655.83 |
| 617 | 057830963010101019 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2019 | 72131 | $ 581.90 |
| 618 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2019 | 73221 | $ 878.67 |
| 619 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2019 | 73221 | $ 878.67 |
| 620 | 034780686010101023 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2019 | 72141 | $ 659.79 |
| 621 | 034780686010101023 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2019 | 72148 | $ 912.00 |
| 622 | 055062396010101015 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2019 | 72141 | $ 879.73 |
| 623 | 055062396010101015 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2019 | 73221 | $ 659.00 |
| 624 | 015192969010101107 | ECLIPSE MEDICAL IMAGING PC | 8/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2019 | 73721 | $ 878.67 |
| 625 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72148 | $ 912.00 |
| 626 | 046134124010101014 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72148 | $ 912.00 |
| 627 | 054419127010101041 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72148 | $ 912.00 |
| 628 | 054419127010101041 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72141 | $ 659.79 |
| 629 | 058562887010101020 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72141 | $ 879.73 |
| 630 | 042801991010101041 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72148 | $ 912.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**<br>**Exhibit "2" ECLIPSE MEDICAL IMAGING PC** |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 631 | 0428019910101041 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 72141 | $ 659.79 |
| 632 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 73221 | $ 878.67 |
| 633 | 0429409230101020 | ECLIPSE MEDICAL IMAGING PC | 8/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2019 | 73721 | $ 878.67 |
| 634 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2019 | 72141 | $ 879.73 |
| 635 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73560 | $ 55.54 |
| 636 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 72100 | $ 65.86 |
| 637 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 72070 | $ 69.82 |
| 638 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 72040 | $ 96.27 |
| 639 | 0363746350101027 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73721 | $ 878.67 |
| 640 | 0563292930101037 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 73221 | $ 878.67 |
| 641 | 0563292930101037 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 73110 | $ 52.77 |
| 642 | 0563292930101037 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 73120 | $ 47.61 |
| 643 | 0540654850101131 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2019 | 72148 | $ 912.00 |
| 644 | 0300422110101055 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2019 | 73721 | $ 878.67 |
| 645 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 72148 | $ 912.00 |
| 646 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 72141 | $ 659.79 |
| 647 | 0621868140101022 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 72148 | $ 912.00 |
| 648 | 0621868140101022 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 72141 | $ 659.79 |
| 649 | 0591724930101019 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 71100 | $ 66.65 |
| 650 | 0591724930101019 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2019 | 73721 | $ 878.67 |
| 651 | 0549267810101058 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2019 | 72148 | $ 912.00 |
| 652 | 0549267810101058 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2019 | 72141 | $ 659.79 |
| 653 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2019 | 72148 | $ 912.00 |
| 654 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2019 | 72148 | $ 912.00 |
| 655 | 0585628870101020 | ECLIPSE MEDICAL IMAGING PC | 8/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2019 | 72141 | $ 659.79 |
| 656 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 72040 | $ 96.27 |
| 657 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73650 | $ 50.78 |
| 658 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73600 | $ 54.75 |
| 659 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73560 | $ 55.54 |
| 660 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 72100 | $ 65.86 |
| 661 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2019 | 73030 | $ 71.02 |
| 662 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 8/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2019 | 72100 | $ 65.86 |
| 663 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 8/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2019 | 72040 | $ 96.27 |
| 664 | 0094143900101028 | ECLIPSE MEDICAL IMAGING PC | 8/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2019 | 72148 | $ 912.00 |
| 665 | 0287216210101230 | ECLIPSE MEDICAL IMAGING PC | 8/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73721 | $ 878.67 |
| 666 | 0548143410101031 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $ 659.00 |
| 667 | 0548143410101031 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $ 878.67 |
| 668 | 0289288740101061 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $ 878.67 |
| 669 | 0551523600101046 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73721 | $ 878.67 |
| 670 | 0537320320101029 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 72148 | $ 912.00 |
| 671 | 0540414430101022 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 72141 | $ 659.79 |
| 672 | 0540414430101022 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 72148 | $ 912.00 |
| 673 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73718 | $ 901.42 |
| 674 | 0477740760101019 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73721 | $ 878.67 |
| 675 | 0317609110101033 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2019 | 72148 | $ 912.00 |
| 676 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2019 | 72148 | $ 912.00 |
| 677 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 73721 | $ 659.00 |
| 678 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 72141 | $ 879.73 |
| 679 | 0611219220101015 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2019 | 73721 | $ 878.67 |
| 680 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 70551 | $ 874.44 |
| 681 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73030 | $ 71.02 |
| 682 | 0317609110101033 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2019 | 72148 | $ 912.00 |
| 683 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73721 | $ 878.67 |
| 684 | 0533345150101025 | ECLIPSE MEDICAL IMAGING PC | 8/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $ 878.67 |
| 685 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 8/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73718 | $ 901.42 |
| 686 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 8/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2019 | 73221 | $ 659.00 |
| 687 | 0414230470101026 | ECLIPSE MEDICAL IMAGING PC | 8/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 72148 | $ 912.00 |
| 688 | 0414230470101026 | ECLIPSE MEDICAL IMAGING PC | 8/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 72141 | $ 659.79 |
| 689 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 8/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2019 | 72148 | $ 912.00 |
| 690 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 73221 | $ 878.67 |
| 691 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 8/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2019 | 73721 | $ 659.00 |
| 692 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 8/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2019 | 72148 | $ 912.00 |
| 693 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 8/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2019 | 73221 | $ 659.00 |
| 694 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 72141 | $ 879.73 |
| 695 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2019 | 72141 | $ 879.73 |
| 696 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 73221 | $ 878.67 |
| 697 | 0655813100101017 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2019 | 73721 | $ 878.67 |
| 698 | 0437980460101070 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 72148 | $ 912.00 |
| 699 | 0131758500101048 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2019 | 72141 | $ 879.73 |
| 700 | 0548143410101031 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2019 | 73221 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 701 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2019 | 73718 | $  901.42 |
| 702 | 0660893630101011 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 72148 | $  912.00 |
| 703 | 0660893630101011 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 72141 | $  659.79 |
| 704 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2019 | 72148 | $  912.00 |
| 705 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2019 | 72148 | $  912.00 |
| 706 | 0504366080101013 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73221 | $  659.00 |
| 707 | 0504366080101013 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 72148 | $  912.00 |
| 708 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2019 | 72141 | $  879.73 |
| 709 | 0483963370101037 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2019 | 73721 | $  878.67 |
| 710 | 0362845080101058 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 73721 | $  659.00 |
| 711 | 0362845080101058 | ECLIPSE MEDICAL IMAGING PC | 9/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2019 | 73221 | $  878.67 |
| 712 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72148 | $  912.00 |
| 713 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 73030 | $   71.02 |
| 714 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72040 | $   72.20 |
| 715 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 73560 | $   55.54 |
| 716 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72141 | $  659.79 |
| 717 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72148 | $  912.00 |
| 718 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72100 | $   65.86 |
| 719 | 0461341240101014 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72141 | $  879.73 |
| 720 | 0303534800101034 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2019 | 72141 | $  879.73 |
| 721 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2019 | 72141 | $  879.73 |
| 722 | 0588585130101017 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2019 | 73721 | $  878.67 |
| 723 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2019 | 72148 | $  912.00 |
| 724 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2019 | 72146 | $  959.61 |
| 725 | 0548143410101031 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2019 | 72148 | $  912.00 |
| 726 | 0548143410101031 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2019 | 72141 | $  659.79 |
| 727 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2019 | 72146 | $  959.61 |
| 728 | 0581859450101023 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2019 | 73721 | $  878.67 |
| 729 | 0485843680101075 | ECLIPSE MEDICAL IMAGING PC | 9/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2019 | 72148 | $  912.00 |
| 730 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2019 | 73221 | $  659.00 |
| 731 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2019 | 73718 | $  901.42 |
| 732 | 0451450690101051 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2019 | 73721 | $  878.67 |
| 733 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72100 | $   65.86 |
| 734 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73030 | $   71.02 |
| 735 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72040 | $   96.27 |
| 736 | 0591724930101019 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72148 | $  912.00 |
| 737 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72040 | $   96.27 |
| 738 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73030 | $   71.02 |
| 739 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72100 | $   65.86 |
| 740 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73560 | $   55.54 |
| 741 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72040 | $   96.27 |
| 742 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73030 | $   71.02 |
| 743 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73030 | $   71.02 |
| 744 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72100 | $   65.86 |
| 745 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72100 | $   65.86 |
| 746 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73560 | $   55.54 |
| 747 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 73560 | $   55.54 |
| 748 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2019 | 72040 | $   96.27 |
| 749 | 0527385730101077 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2019 | 72148 | $  912.00 |
| 750 | 0527385730101077 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2019 | 73721 | $  659.00 |
| 751 | 0284311510101031 | ECLIPSE MEDICAL IMAGING PC | 9/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2019 | 73721 | $  878.67 |
| 752 | 0279899510101065 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72148 | $  912.00 |
| 753 | 0279899510101065 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 73221 | $  659.00 |
| 754 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72141 | $  659.79 |
| 755 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72148 | $  912.00 |
| 756 | 0657624780101013 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 73721 | $  878.67 |
| 757 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 73221 | $  659.00 |
| 758 | 0662770090101012 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 72148 | $  912.00 |
| 759 | 0646064970101016 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 70450 | $  455.47 |
| 760 | 0641000310101014 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72141 | $  659.79 |
| 761 | 0641000310101014 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2019 | 72148 | $  912.00 |
| 762 | 0303534800101034 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 73721 | $  878.67 |
| 763 | 0111466580101128 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 73721 | $  878.67 |
| 764 | 0111466580101128 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2019 | 73221 | $  878.67 |
| 765 | 0356822550101080 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2019 | 73221 | $  878.67 |
| 766 | 0356822550101080 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2019 | 73721 | $  659.00 |
| 767 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 73221 | $  659.00 |
| 768 | 0507920430101011 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 73721 | $  878.67 |
| 769 | 0130825620101108 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 73221 | $  878.67 |
| 770 | 0106995950101067 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 72141 | $  879.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** <br> **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 771 | 0591577590101038 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2019 | 72148 | $  912.00 |
| 772 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2019 | 72141 | $  879.73 |
| 773 | 0662083630101017 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 72141 | $  659.79 |
| 774 | 0662083630101017 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 72148 | $  912.00 |
| 775 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 72146 | $  959.61 |
| 776 | 0415194910101013 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 73721 | $  659.00 |
| 777 | 0506007670101033 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2019 | 73721 | $  878.67 |
| 778 | 0580459520101045 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 73221 | $  878.67 |
| 779 | 0655365870101016 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 73221 | $  878.67 |
| 780 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 72148 | $  912.00 |
| 781 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2019 | 73221 | $  659.00 |
| 782 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 73721 | $  878.67 |
| 783 | 0018826140101187 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2019 | 72141 | $  659.79 |
| 784 | 0018826140101187 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2019 | 72148 | $  912.00 |
| 785 | 0646064970101016 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 72141 | $  659.79 |
| 786 | 0646064970101016 | ECLIPSE MEDICAL IMAGING PC | 9/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 72148 | $  912.00 |
| 787 | 0018826140101187 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2019 | 73721 | $  878.67 |
| 788 | 0018826140101187 | ECLIPSE MEDICAL IMAGING PC | 9/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2019 | 73221 | $  659.00 |
| 789 | 0623478070101048 | ECLIPSE MEDICAL IMAGING PC | 9/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2019 | 72148 | $  912.00 |
| 790 | 0362845080101058 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 72148 | $  912.00 |
| 791 | 0362845080101058 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 72141 | $  659.79 |
| 792 | 0303514130101102 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 72141 | $  879.73 |
| 793 | 0645941920101017 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2019 | 73721 | $  878.67 |
| 794 | 0306001060101069 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73070 | $  70.36 |
| 795 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 72148 | $  912.00 |
| 796 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 73221 | $  659.00 |
| 797 | 0657113080101048 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73221 | $  659.00 |
| 798 | 0657113080101048 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73721 | $  878.67 |
| 799 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2019 | 72125 | $  581.90 |
| 800 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2019 | 72131 | $  436.42 |
| 801 | 0607809400101029 | ECLIPSE MEDICAL IMAGING PC | 9/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2019 | 73718 | $  901.42 |
| 802 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 73221 | $  878.67 |
| 803 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2019 | 73700 | $  365.01 |
| 804 | 0653415630101012 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73721 | $  878.67 |
| 805 | 0159989450101046 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2019 | 73721 | $  878.67 |
| 806 | 0607809400101029 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2019 | 73718 | $  901.42 |
| 807 | 0287216210101156 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2019 | 73221 | $  878.87 |
| 808 | 0287216210101156 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73721 | $  678.67 |
| 809 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73200 | $  486.68 |
| 810 | 0533345150101025 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $  878.67 |
| 811 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 70540 | $  936.33 |
| 812 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 73221 | $  659.00 |
| 813 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 72148 | $  912.00 |
| 814 | 0111466580101128 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 73221 | $  878.67 |
| 815 | 0578741120101036 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 73221 | $  878.67 |
| 816 | 0477266980101043 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 72146 | $  959.61 |
| 817 | 0616599610101013 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 72141 | $  659.79 |
| 818 | 0616599610101013 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 72148 | $  912.00 |
| 819 | 0489546880101136 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 70250 | $  87.81 |
| 820 | 0638245780101011 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 73221 | $  878.67 |
| 821 | 0638245780101011 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73221 | $  878.67 |
| 822 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 72141 | $  879.73 |
| 823 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 73721 | $  878.67 |
| 824 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73721 | $  878.67 |
| 825 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 72148 | $  912.00 |
| 826 | 0655365870101016 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 73221 | $  878.67 |
| 827 | 0301689460101021 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73700 | $  486.68 |
| 828 | 0301689460101021 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 70450 | $  341.60 |
| 829 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 73218 | $  765.99 |
| 830 | 0655365870101016 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 73221 | $  878.67 |
| 831 | 0303534800101034 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 72148 | $  912.00 |
| 832 | 0553896440101014 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 72148 | $  912.00 |
| 833 | 0553896440101014 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2019 | 73721 | $  659.00 |
| 834 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 72070 | $  69.82 |
| 835 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 72040 | $  72.20 |
| 836 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 73721 | $  878.67 |
| 837 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2019 | 72100 | $  65.86 |
| 838 | 0663520520101010 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73221 | $  878.67 |
| 839 | 0663520520101010 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73721 | $  659.00 |
| 840 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 72148 | $  912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 841 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 72141 | $   659.79 |
| 842 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 73221 | $   878.67 |
| 843 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 72148 | $   912.00 |
| 844 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 9/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2019 | 72141 | $   659.79 |
| 845 | 0607809400101029 | ECLIPSE MEDICAL IMAGING PC | 10/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 72148 | $   912.00 |
| 846 | 0663792910101013 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 73721 | $   878.67 |
| 847 | 0291248910101065 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72100 | $    65.86 |
| 848 | 0291248910101065 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72040 | $    72.20 |
| 849 | 0291248910101065 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73721 | $   878.67 |
| 850 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 73221 | $   878.67 |
| 851 | 0301689460101021 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72131 | $   436.42 |
| 852 | 0301689460101021 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72125 | $   581.90 |
| 853 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72070 | $    93.10 |
| 854 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2019 | 72146 | $   959.61 |
| 855 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73221 | $   659.00 |
| 856 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72148 | $   912.00 |
| 857 | 0233040660101051 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73221 | $   878.67 |
| 858 | 0633411520101027 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2019 | 73221 | $   878.67 |
| 859 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2019 | 73221 | $   878.67 |
| 860 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2019 | 70551 | $   655.83 |
| 861 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72141 | $   879.73 |
| 862 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73700 | $   365.01 |
| 863 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73221 | $   878.67 |
| 864 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72070 | $    93.10 |
| 865 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72100 | $    65.86 |
| 866 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 73560 | $    55.54 |
| 867 | 0498905640101043 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2019 | 73221 | $   659.00 |
| 868 | 0498905640101043 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2019 | 72148 | $   912.00 |
| 869 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72040 | $    96.27 |
| 870 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72070 | $    69.82 |
| 871 | 0663206370101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72131 | $   436.42 |
| 872 | 0663206370101017 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 72125 | $   581.90 |
| 873 | 0609992270101036 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72148 | $   912.00 |
| 874 | 0609992270101036 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 72141 | $   659.79 |
| 875 | 0477740760101019 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 73221 | $   878.67 |
| 876 | 0609992270101036 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 73221 | $   659.00 |
| 877 | 0609992270101036 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 72146 | $   959.61 |
| 878 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 72148 | $   912.00 |
| 879 | 0635040750101023 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73721 | $   878.67 |
| 880 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2019 | 73221 | $   878.67 |
| 881 | 0470187060101026 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2019 | 73221 | $   878.67 |
| 882 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 72141 | $   879.73 |
| 883 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 10/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2019 | 73221 | $   878.67 |
| 884 | 0543702710101028 | ECLIPSE MEDICAL IMAGING PC | 9/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2019 | 72141 | $   879.73 |
| 885 | 0287216210101230 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2019 | 73221 | $   878.67 |
| 886 | 0287216210101230 | ECLIPSE MEDICAL IMAGING PC | 9/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2019 | 73721 | $   878.67 |
| 887 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72148 | $   912.00 |
| 888 | 0645749140101018 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72148 | $   912.00 |
| 889 | 0578741120101036 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72141 | $   879.73 |
| 890 | 0657113080101048 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 72148 | $   912.00 |
| 891 | 0657113080101048 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 72141 | $   659.79 |
| 892 | 0603620490101025 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 72148 | $   912.00 |
| 893 | 0411230320101021 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 73221 | $   878.67 |
| 894 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72141 | $   659.79 |
| 895 | 0430292920101022 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72148 | $   912.00 |
| 896 | 0645749140101018 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72141 | $   879.73 |
| 897 | 0578741120101036 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 72141 | $   659.79 |
| 898 | 0578741120101036 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 72148 | $   912.00 |
| 899 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 73721 | $   878.67 |
| 900 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 72148 | $   912.00 |
| 901 | 0492754990101104 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 72141 | $   659.79 |
| 902 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72148 | $   912.00 |
| 903 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72141 | $   659.79 |
| 904 | 0661860720101010 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 72148 | $   912.00 |
| 905 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 73221 | $   659.00 |
| 906 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 72141 | $   879.73 |
| 907 | 0603620490101025 | ECLIPSE MEDICAL IMAGING PC | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2019 | 72148 | $   912.00 |
| 908 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72070 | $    69.82 |
| 909 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 73221 | $   878.67 |
| 910 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 72100 | $    65.86 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 911 | 0491414830101019 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 73721 | $ 878.67 |
| 912 | 0248355300101086 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 73221 | $ 878.67 |
| 913 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 10/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2019 | 73221 | $ 878.67 |
| 914 | 0663520520101010 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2019 | 73221 | $ 659.00 |
| 915 | 0663520520101010 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2019 | 72141 | $ 879.73 |
| 916 | 0489546880101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72148 | $ 912.00 |
| 917 | 0643779880101011 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72141 | $ 879.73 |
| 918 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 73721 | $ 659.00 |
| 919 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 72148 | $ 912.00 |
| 920 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 73721 | $ 878.67 |
| 921 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 73221 | $ 659.00 |
| 922 | 0477503660101210 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 73721 | $ 878.67 |
| 923 | 0130825620101108 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 72148 | $ 912.00 |
| 924 | 0130825620101108 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 72141 | $ 659.79 |
| 925 | 0614273470101016 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 71020 | $ 78.29 |
| 926 | 0663520520101010 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72148 | $ 912.00 |
| 927 | 0655365870101016 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2019 | 72146 | $ 959.61 |
| 928 | 0645749140101018 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2019 | 73721 | $ 878.67 |
| 929 | 0655365870101016 | ECLIPSE MEDICAL IMAGING PC | 10/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2019 | 73721 | $ 878.67 |
| 930 | 0634522830101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72141 | $ 879.73 |
| 931 | 0539282560101010 | ECLIPSE MEDICAL IMAGING PC | 10/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2019 | 72148 | $ 912.00 |
| 932 | 0539282560101010 | ECLIPSE MEDICAL IMAGING PC | 10/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2019 | 72141 | $ 659.79 |
| 933 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2019 | 72141 | $ 879.73 |
| 934 | 0663292380101023 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2019 | 73221 | $ 659.00 |
| 935 | 0663292380101023 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2019 | 72148 | $ 912.00 |
| 936 | 0454150500101088 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73218 | $ 765.99 |
| 937 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73221 | $ 878.67 |
| 938 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73721 | $ 659.00 |
| 939 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72141 | $ 879.73 |
| 940 | 0489546880101136 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72146 | $ 959.61 |
| 941 | 0570263340101025 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 72141 | $ 659.79 |
| 942 | 0570263340101025 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2019 | 72148 | $ 912.00 |
| 943 | 0663792910101013 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73030 | $ 71.02 |
| 944 | 0663792910101013 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72148 | $ 912.00 |
| 945 | 0663792910101013 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72141 | $ 659.79 |
| 946 | 0539282560101010 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2019 | 72146 | $ 959.61 |
| 947 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2019 | 73721 | $ 878.67 |
| 948 | 0551523600101046 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2019 | 72141 | $ 879.73 |
| 949 | 0483963370101037 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72141 | $ 879.73 |
| 950 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72100 | $ 65.86 |
| 951 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72040 | $ 72.20 |
| 952 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73218 | $ 574.49 |
| 953 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 72070 | $ 69.82 |
| 954 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2019 | 73221 | $ 878.67 |
| 955 | 0627463600101030 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73721 | $ 878.67 |
| 956 | 0665550390101012 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72141 | $ 659.79 |
| 957 | 0665550390101012 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72148 | $ 912.00 |
| 958 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72100 | $ 65.86 |
| 959 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72040 | $ 96.27 |
| 960 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72070 | $ 69.82 |
| 961 | 0580680300101034 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 73221 | $ 878.67 |
| 962 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72148 | $ 912.00 |
| 963 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72040 | $ 72.20 |
| 964 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72070 | $ 69.82 |
| 965 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72141 | $ 659.79 |
| 966 | 0042444310101084 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72100 | $ 65.86 |
| 967 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 73721 | $ 878.67 |
| 968 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 73218 | $ 574.49 |
| 969 | 0536840370101060 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73721 | $ 878.67 |
| 970 | 0594636020101013 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72148 | $ 912.00 |
| 971 | 0415611130101044 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73221 | $ 878.67 |
| 972 | 0415611130101044 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73721 | $ 659.00 |
| 973 | 0663292380101023 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72141 | $ 879.73 |
| 974 | 0594636020101013 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72141 | $ 879.73 |
| 975 | 0502121560101054 | ECLIPSE MEDICAL IMAGING PC | 10/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73221 | $ 878.67 |
| 976 | 0519630800101023 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72040 | $ 72.20 |
| 977 | 0519630800101023 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 73221 | $ 878.67 |
| 978 | 0470187060101026 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72148 | $ 912.00 |
| 979 | 0470187060101026 | ECLIPSE MEDICAL IMAGING PC | 10/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 72141 | $ 659.79 |
| 980 | 0411230320101021 | ECLIPSE MEDICAL IMAGING PC | 10/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 72148 | $ 912.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 981 | 0411230320101021 | ECLIPSE MEDICAL IMAGING PC | 10/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 72141 | $ 659.79 |
| 982 | 0625805990101047 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72141 | $ 659.79 |
| 983 | 0625805990101047 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2019 | 72148 | $ 912.00 |
| 984 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 72141 | $ 879.73 |
| 985 | 0572204600101014 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 72141 | $ 879.73 |
| 986 | 0572204600101014 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 73721 | $ 659.00 |
| 987 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 73721 | $ 659.00 |
| 988 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 70450 | $ 341.60 |
| 989 | 0665550390101012 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73721 | $ 659.00 |
| 990 | 0665550390101012 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73221 | $ 878.67 |
| 991 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 72148 | $ 912.00 |
| 992 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 73721 | $ 659.00 |
| 993 | 0634522830101017 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 72148 | $ 912.00 |
| 994 | 0667645700000001 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2019 | 73721 | $ 878.67 |
| 995 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73218 | $ 574.49 |
| 996 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73221 | $ 878.67 |
| 997 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 73221 | $ 878.67 |
| 998 | 0519630800101023 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 72141 | $ 879.73 |
| 999 | 0294945680101020 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 72141 | $ 659.79 |
| 1000 | 0294945680101020 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 71100 | $ 66.65 |
| 1001 | 0294945680101020 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 72148 | $ 912.00 |
| 1002 | 0547374060101010 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2019 | 72141 | $ 879.73 |
| 1003 | 0547374060101010 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2019 | 73721 | $ 659.00 |
| 1004 | 0111466580101128 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 72141 | $ 879.73 |
| 1005 | 0541916720101016 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 72148 | $ 912.00 |
| 1006 | 0541916720101016 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 72141 | $ 659.79 |
| 1007 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2019 | 70450 | $ 455.47 |
| 1008 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73700 | $ 365.01 |
| 1009 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73200 | $ 486.68 |
| 1010 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2019 | 72141 | $ 879.73 |
| 1011 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 10/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 73721 | $ 878.67 |
| 1012 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 10/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 73221 | $ 659.00 |
| 1013 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 878.67 |
| 1014 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 73200 | $ 486.68 |
| 1015 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 73700 | $ 365.01 |
| 1016 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 72040 | $ 72.20 |
| 1017 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 72070 | $ 69.82 |
| 1018 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 72100 | $ 65.86 |
| 1019 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72070 | $ 69.82 |
| 1020 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72100 | $ 65.86 |
| 1021 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72040 | $ 72.20 |
| 1022 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72131 | $ 581.90 |
| 1023 | 0448761900101046 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72125 | $ 436.42 |
| 1024 | 0511451890101014 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 878.67 |
| 1025 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2019 | 73221 | $ 878.67 |
| 1026 | 0477503660101210 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72148 | $ 912.00 |
| 1027 | 0663206370101017 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72141 | $ 659.79 |
| 1028 | 0663206370101017 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72148 | $ 912.00 |
| 1029 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 73221 | $ 878.67 |
| 1030 | 0477503660101210 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72141 | $ 879.73 |
| 1031 | 0477503660101210 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 73721 | $ 659.00 |
| 1032 | 0405604190101056 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 73721 | $ 878.67 |
| 1033 | 0415611130101044 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72148 | $ 912.00 |
| 1034 | 0415611130101044 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72141 | $ 659.79 |
| 1035 | 0661992260000001 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 73721 | $ 878.67 |
| 1036 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72070 | $ 69.82 |
| 1037 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 878.67 |
| 1038 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72100 | $ 65.86 |
| 1039 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 72040 | $ 72.20 |
| 1040 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 73221 | $ 878.67 |
| 1041 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72148 | $ 912.00 |
| 1042 | 0294945680101020 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72146 | $ 959.61 |
| 1043 | 0303648870101038 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 73721 | $ 878.67 |
| 1044 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72131 | $ 436.42 |
| 1045 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72125 | $ 581.90 |
| 1046 | 0465941920101017 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2019 | 72141 | $ 879.73 |
| 1047 | 0665461260101020 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 73721 | $ 878.67 |
| 1048 | 0563354350101011 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 72141 | $ 879.73 |
| 1049 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 72141 | $ 879.73 |
| 1050 | 0489546880101136 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73721 | $ 878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 1051 | 0489546880101136 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2019 | 73221 | $ 659.00 |
| 1052 | 0663292380101023 | ECLIPSE MEDICAL IMAGING PC | 11/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2019 | 72146 | $ 959.61 |
| 1053 | 0303648870101038 | ECLIPSE MEDICAL IMAGING PC | 11/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 73221 | $ 878.67 |
| 1054 | 0303648870101038 | ECLIPSE MEDICAL IMAGING PC | 11/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 73718 | $ 901.42 |
| 1055 | 0545421420101017 | ECLIPSE MEDICAL IMAGING PC | 11/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 72128 | $ 581.90 |
| 1056 | 0635789020101011 | ECLIPSE MEDICAL IMAGING PC | 11/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 73221 | $ 878.67 |
| 1057 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 72040 | $ 72.20 |
| 1058 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 72100 | $ 65.86 |
| 1059 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 72070 | $ 69.82 |
| 1060 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 73721 | $ 878.67 |
| 1061 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 73221 | $ 878.67 |
| 1062 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 72040 | $ 72.20 |
| 1063 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 73030 | $ 71.02 |
| 1064 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 72040 | $ 96.27 |
| 1065 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 72100 | $ 65.86 |
| 1066 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 72070 | $ 69.82 |
| 1067 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 73070 | $ 52.77 |
| 1068 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 73560 | $ 55.54 |
| 1069 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 11/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 72141 | $ 879.73 |
| 1070 | 0533345150101025 | ECLIPSE MEDICAL IMAGING PC | 11/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2019 | 73221 | $ 878.67 |
| 1071 | 0588702780101041 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72070 | $ 69.82 |
| 1072 | 0588702780101041 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72100 | $ 65.86 |
| 1073 | 0588702780101041 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72040 | $ 96.27 |
| 1074 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2019 | 73221 | $ 659.00 |
| 1075 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2019 | 73718 | $ 901.42 |
| 1076 | 0405604190101056 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73721 | $ 878.67 |
| 1077 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 71250 | $ 518.42 |
| 1078 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73510 | $ 62.68 |
| 1079 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72040 | $ 96.27 |
| 1080 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72100 | $ 65.86 |
| 1081 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73030 | $ 71.02 |
| 1082 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72040 | $ 96.27 |
| 1083 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72100 | $ 65.86 |
| 1084 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73120 | $ 47.61 |
| 1085 | 0511451890101014 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72141 | $ 659.79 |
| 1086 | 0511451890101014 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72148 | $ 912.00 |
| 1087 | 0612034050101047 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2019 | 73721 | $ 878.67 |
| 1088 | 0320230710101095 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72148 | $ 912.00 |
| 1089 | 0645749140101018 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2019 | 73721 | $ 878.67 |
| 1090 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72100 | $ 65.86 |
| 1091 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73560 | $ 55.54 |
| 1092 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73030 | $ 71.02 |
| 1093 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73560 | $ 55.54 |
| 1094 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73030 | $ 71.02 |
| 1095 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72040 | $ 96.27 |
| 1096 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 72146 | $ 959.61 |
| 1097 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 73221 | $ 659.00 |
| 1098 | 0591061270101031 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73721 | $ 878.67 |
| 1099 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72100 | $ 65.86 |
| 1100 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73560 | $ 55.54 |
| 1101 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 73030 | $ 71.02 |
| 1102 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 11/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2019 | 72040 | $ 96.27 |
| 1103 | 0645749140101018 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2019 | 73221 | $ 878.67 |
| 1104 | 0070875220101068 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72148 | $ 912.00 |
| 1105 | 0612034050101047 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2019 | 73221 | $ 878.67 |
| 1106 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 73721 | $ 878.67 |
| 1107 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72100 | $ 65.86 |
| 1108 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 73221 | $ 659.00 |
| 1109 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72040 | $ 72.20 |
| 1110 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2019 | 72070 | $ 69.82 |
| 1111 | 0483963370101037 | ECLIPSE MEDICAL IMAGING PC | 11/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73221 | $ 878.67 |
| 1112 | 0668552440000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73721 | $ 878.67 |
| 1113 | 0389342160000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73221 | $ 878.67 |
| 1114 | 0389342160000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73070 | $ 52.77 |
| 1115 | 0389342160000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 71100 | $ 66.65 |
| 1116 | 0544775790000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72040 | $ 72.20 |
| 1117 | 0544775790000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73221 | $ 878.67 |
| 1118 | 0544775790000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72070 | $ 69.82 |
| 1119 | 0544775790000001 | ECLIPSE MEDICAL IMAGING PC | 11/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 72100 | $ 65.86 |
| 1120 | 0661992260000001 | ECLIPSE MEDICAL IMAGING PC | 11/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2019 | 73218 | $ 765.99 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1121 | 0662270950000001 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2019 | 72148 | $  912.00 |
| 1122 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 72070 | $  69.82 |
| 1123 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 72100 | $  65.86 |
| 1124 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73721 | $  878.67 |
| 1125 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 72040 | $  72.20 |
| 1126 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2019 | 72141 | $  659.79 |
| 1127 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2019 | 72148 | $  912.00 |
| 1128 | 0668419120000002 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73721 | $  878.67 |
| 1129 | 0666672890101018 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 73718 | $  901.42 |
| 1130 | 0666672890101018 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 73718 | $  676.06 |
| 1131 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 72148 | $  912.00 |
| 1132 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 72141 | $  659.79 |
| 1133 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73070 | $  52.77 |
| 1134 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73120 | $  47.61 |
| 1135 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73221 | $  878.67 |
| 1136 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 70450 | $  341.60 |
| 1137 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73140 | $  40.06 |
| 1138 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73120 | $  47.61 |
| 1139 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73218 | $  574.49 |
| 1140 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73100 | $  46.42 |
| 1141 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2019 | 73221 | $  878.67 |
| 1142 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2019 | 72141 | $  659.79 |
| 1143 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2019 | 72148 | $  912.00 |
| 1144 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2019 | 73560 | $  55.54 |
| 1145 | 0375988470101018 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2019 | 73721 | $  878.67 |
| 1146 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73070 | $  52.77 |
| 1147 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73100 | $  46.42 |
| 1148 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73221 | $  878.67 |
| 1149 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 73120 | $  47.61 |
| 1150 | 0432971290101104 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 73721 | $  659.00 |
| 1151 | 0432971290101104 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2019 | 73221 | $  878.67 |
| 1152 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 11/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2019 | 72148 | $  912.00 |
| 1153 | 0662955430000001 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 73721 | $  878.67 |
| 1154 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 72141 | $  659.79 |
| 1155 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 72148 | $  912.00 |
| 1156 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 73221 | $  659.00 |
| 1157 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 73718 | $  901.42 |
| 1158 | 0571857590101038 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 71020 | $  78.29 |
| 1159 | 0402178090101013 | ECLIPSE MEDICAL IMAGING PC | 11/21/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2019 | 72131 | $  581.90 |
| 1160 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2019 | 73718 | $  901.42 |
| 1161 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2019 | 73721 | $  878.67 |
| 1162 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 73721 | $  659.00 |
| 1163 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 72100 | $  65.86 |
| 1164 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 73721 | $  878.67 |
| 1165 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 72070 | $  69.82 |
| 1166 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 72040 | $  72.20 |
| 1167 | 0590218200101017 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2019 | 72148 | $  912.00 |
| 1168 | 0555478920101125 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2019 | 72148 | $  912.00 |
| 1169 | 0555478920101125 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2019 | 72141 | $  659.79 |
| 1170 | 0389342160000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 72141 | $  879.73 |
| 1171 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2019 | 73721 | $  878.67 |
| 1172 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2019 | 72100 | $  85.86 |
| 1173 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2019 | 73700 | $  466.68 |
| 1174 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2019 | 72070 | $  69.82 |
| 1175 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 11/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2019 | 72040 | $  72.20 |
| 1176 | 0300253850101159 | ECLIPSE MEDICAL IMAGING PC | 11/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2019 | 73721 | $  878.67 |
| 1177 | 0295357360101017 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72100 | $  65.86 |
| 1178 | 0295357360101017 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73221 | $  659.00 |
| 1179 | 0295357360101017 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73221 | $  878.67 |
| 1180 | 0805258860000001 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73721 | $  878.67 |
| 1181 | 0668419120000002 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73221 | $  878.67 |
| 1182 | 0547374060101010 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73221 | $  659.00 |
| 1183 | 0547374060101010 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72148 | $  912.00 |
| 1184 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 74176 | $  280.10 |
| 1185 | 0620510630101037 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 70486 | $  481.91 |
| 1186 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72148 | $  912.00 |
| 1187 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 11/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72141 | $  659.79 |
| 1188 | 0642277650101023 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72131 | $  581.90 |
| 1189 | 0435816710101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72040 | $  72.20 |
| 1190 | 0435816710101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72148 | $  912.00 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1191 | 0435816710101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72100 | $ 65.86 |
| 1192 | 0435816710101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72141 | $ 659.79 |
| 1193 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72146 | $ 959.61 |
| 1194 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72148 | $ 912.00 |
| 1195 | 0637160320101011 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2019 | 73221 | $ 878.67 |
| 1196 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73221 | $ 878.67 |
| 1197 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73221 | $ 659.00 |
| 1198 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73721 | $ 878.67 |
| 1199 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73030 | $ 71.02 |
| 1200 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72040 | $ 96.27 |
| 1201 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72100 | $ 65.86 |
| 1202 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73560 | $ 55.54 |
| 1203 | 0435816710101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73721 | $ 878.67 |
| 1204 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72148 | $ 912.00 |
| 1205 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73721 | $ 659.00 |
| 1206 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 72148 | $ 912.00 |
| 1207 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 73721 | $ 659.00 |
| 1208 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73221 | $ 878.67 |
| 1209 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 73221 | $ 878.67 |
| 1210 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 72146 | $ 959.61 |
| 1211 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 72148 | $ 912.00 |
| 1212 | 0630752940000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 73221 | $ 878.67 |
| 1213 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2019 | 73221 | $ 878.67 |
| 1214 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 71100 | $ 66.65 |
| 1215 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72146 | $ 959.61 |
| 1216 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72141 | $ 659.79 |
| 1217 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72148 | $ 912.00 |
| 1218 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72148 | $ 912.00 |
| 1219 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72141 | $ 659.79 |
| 1220 | 0591577590101038 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72148 | $ 912.00 |
| 1221 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72070 | $ 69.82 |
| 1222 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72100 | $ 65.86 |
| 1223 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72040 | $ 72.20 |
| 1224 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73721 | $ 878.67 |
| 1225 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 71110 | $ 80.94 |
| 1226 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 70450 | $ 455.47 |
| 1227 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72148 | $ 912.00 |
| 1228 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2019 | 72148 | $ 912.00 |
| 1229 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2019 | 73721 | $ 878.67 |
| 1230 | 0666296680101011 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73700 | $ 486.68 |
| 1231 | 0609157580101023 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2019 | 72146 | $ 959.61 |
| 1232 | 0592563640000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 73721 | $ 878.67 |
| 1233 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72148 | $ 912.00 |
| 1234 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73221 | $ 659.00 |
| 1235 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73030 | $ 71.02 |
| 1236 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73030 | $ 71.02 |
| 1237 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72100 | $ 65.86 |
| 1238 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72040 | $ 72.20 |
| 1239 | 0666764970000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73221 | $ 878.67 |
| 1240 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72141 | $ 879.73 |
| 1241 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73510 | $ 62.68 |
| 1242 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73030 | $ 71.02 |
| 1243 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 72200 | $ 60.69 |
| 1244 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73721 | $ 878.67 |
| 1245 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73120 | $ 47.61 |
| 1246 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73560 | $ 55.54 |
| 1247 | 0445020360000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 73221 | $ 659.00 |
| 1248 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72100 | $ 65.86 |
| 1249 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73721 | $ 878.67 |
| 1250 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 73721 | $ 659.00 |
| 1251 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72070 | $ 69.82 |
| 1252 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72131 | $ 581.90 |
| 1253 | 0170269950101382 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72125 | $ 436.42 |
| 1254 | 0640865870000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2019 | 73721 | $ 878.67 |
| 1255 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2019 | 72148 | $ 912.00 |
| 1256 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72141 | $ 659.79 |
| 1257 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/2/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72148 | $ 912.00 |
| 1258 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 12/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2019 | 72148 | $ 912.00 |
| 1259 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 12/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72141 | $ 659.79 |
| 1260 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 12/3/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2019 | 72148 | $ 912.00 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1261 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 73221 | $ 878.67 |
| 1262 | 0524135450101011 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72148 | $ 912.00 |
| 1263 | 0524135450101011 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72141 | $ 659.79 |
| 1264 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 73221 | $ 878.67 |
| 1265 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 73718 | $ 676.06 |
| 1266 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 73721 | $ 878.67 |
| 1267 | 0444115460101017 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72146 | $ 959.61 |
| 1268 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 73030 | $ 71.02 |
| 1269 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72070 | $ 69.82 |
| 1270 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72141 | $ 879.73 |
| 1271 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72148 | $ 912.00 |
| 1272 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72141 | $ 659.79 |
| 1273 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72146 | $ 959.61 |
| 1274 | 0435434680101075 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 73600 | $ 54.75 |
| 1275 | 0125625810101027 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 73510 | $ 62.68 |
| 1276 | 0125625810101027 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72200 | $ 60.69 |
| 1277 | 0125625810101027 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72100 | $ 87.81 |
| 1278 | 0176239210101046 | ECLIPSE MEDICAL IMAGING PC | 12/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 72146 | $ 959.61 |
| 1279 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 72141 | $ 879.73 |
| 1280 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 73218 | $ 574.49 |
| 1281 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73560 | $ 55.54 |
| 1282 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72040 | $ 96.27 |
| 1283 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72100 | $ 65.86 |
| 1284 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73560 | $ 55.54 |
| 1285 | 0637160320101011 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72141 | $ 879.73 |
| 1286 | 0657624780101013 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72148 | $ 912.00 |
| 1287 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73221 | $ 659.00 |
| 1288 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73721 | $ 878.67 |
| 1289 | 0339517590101016 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73721 | $ 878.67 |
| 1290 | 0330941020101182 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 73721 | $ 878.67 |
| 1291 | 0168438110101095 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 73221 | $ 878.67 |
| 1292 | 0533345150101025 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2019 | 73721 | $ 878.67 |
| 1293 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 70551 | $ 874.44 |
| 1294 | 0609019050101019 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73721 | $ 878.67 |
| 1295 | 0568618380101026 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73221 | $ 659.00 |
| 1296 | 0568618380101026 | ECLIPSE MEDICAL IMAGING PC | 12/9/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72148 | $ 912.00 |
| 1297 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2019 | 73221 | $ 878.67 |
| 1298 | 0529845570101015 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2019 | 73721 | $ 659.00 |
| 1299 | 0137324320101075 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2019 | 73721 | $ 878.67 |
| 1300 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72148 | $ 912.00 |
| 1301 | 0352494380101097 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72141 | $ 659.79 |
| 1302 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72148 | $ 912.00 |
| 1303 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2019 | 72141 | $ 879.73 |
| 1304 | 0220010800101044 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72148 | $ 912.00 |
| 1305 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2019 | 73721 | $ 659.00 |
| 1306 | 0379233190101140 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2019 | 72141 | $ 879.73 |
| 1307 | 0661992260000001 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2019 | 73721 | $ 878.67 |
| 1308 | 0491414830101019 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 73721 | $ 878.67 |
| 1309 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2019 | 72148 | $ 912.00 |
| 1310 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72141 | $ 659.79 |
| 1311 | 0661388280101015 | ECLIPSE MEDICAL IMAGING PC | 12/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2019 | 72148 | $ 912.00 |
| 1312 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 73721 | $ 659.00 |
| 1313 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 73221 | $ 878.67 |
| 1314 | 0590472450101016 | ECLIPSE MEDICAL IMAGING PC | 12/13/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 73221 | $ 878.67 |
| 1315 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 72141 | $ 659.79 |
| 1316 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2019 | 73718 | $ 901.42 |
| 1317 | 0562587840101049 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2019 | 72141 | $ 879.73 |
| 1318 | 0563336670107018 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2019 | 73221 | $ 659.00 |
| 1319 | 0563336670107018 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2019 | 72148 | $ 912.00 |
| 1320 | 0663792910101013 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2019 | 73221 | $ 878.67 |
| 1321 | 0666296680101011 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2019 | 72125 | $ 581.90 |
| 1322 | 0568618380101026 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2019 | 72141 | $ 879.73 |
| 1323 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 72148 | $ 912.00 |
| 1324 | 0512183820101018 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 73721 | $ 878.67 |
| 1325 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 73221 | $ 878.67 |
| 1326 | 0617273430101039 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 73721 | $ 878.67 |
| 1327 | 0564587270101061 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 73221 | $ 878.67 |
| 1328 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72148 | $ 912.00 |
| 1329 | 0327815570101087 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 73721 | $ 659.00 |
| 1330 | 0589493880101016 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 73221 | $ 878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 1331 | 0319639330101017 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2019 | 73721 | $ 878.67 |
| 1332 | 0512183820101018 | ECLIPSE MEDICAL IMAGING PC | 12/16/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 73721 | $ 878.67 |
| 1333 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 73200 | $ 365.01 |
| 1334 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 72148 | $ 912.00 |
| 1335 | 0569353730101018 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 73221 | $ 878.67 |
| 1336 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72040 | $ 72.20 |
| 1337 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72148 | $ 912.00 |
| 1338 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72100 | $ 65.86 |
| 1339 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72070 | $ 69.82 |
| 1340 | 0599367280101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72141 | $ 659.79 |
| 1341 | 0125625810101027 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2019 | 73718 | $ 901.42 |
| 1342 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2019 | 73221 | $ 878.67 |
| 1343 | 0007442270101387 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2019 | 73721 | $ 659.00 |
| 1344 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 12/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 72141 | $ 879.73 |
| 1345 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72040 | $ 72.20 |
| 1346 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72070 | $ 69.82 |
| 1347 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72100 | $ 65.86 |
| 1348 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72141 | $ 659.79 |
| 1349 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 12/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2019 | 72148 | $ 912.00 |
| 1350 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72141 | $ 659.79 |
| 1351 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72148 | $ 912.00 |
| 1352 | 0482439870101044 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72100 | $ 65.86 |
| 1353 | 0458648230101085 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 73721 | $ 878.67 |
| 1354 | 0616468510101020 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72146 | $ 959.61 |
| 1355 | 0563336670101018 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2019 | 72141 | $ 879.73 |
| 1356 | 0356822550101080 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72141 | $ 659.79 |
| 1357 | 0356822550101080 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 72148 | $ 912.00 |
| 1358 | 0619839800000001 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2019 | 72148 | $ 912.00 |
| 1359 | 0458648230101085 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 73221 | $ 878.67 |
| 1360 | 0541916720101016 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 73600 | $ 54.75 |
| 1361 | 0541916720101016 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 73721 | $ 878.67 |
| 1362 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2019 | 72100 | $ 65.86 |
| 1363 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2019 | 73718 | $ 901.42 |
| 1364 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 12/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2019 | 72070 | $ 69.82 |
| 1365 | 0319639330101017 | ECLIPSE MEDICAL IMAGING PC | 12/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2019 | 73721 | $ 878.67 |
| 1366 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 72148 | $ 912.00 |
| 1367 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 72141 | $ 659.79 |
| 1368 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2019 | 72141 | $ 659.79 |
| 1369 | 0631979220000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2019 | 72148 | $ 912.00 |
| 1370 | 0644688370101036 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2019 | 72146 | $ 959.61 |
| 1371 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 72141 | $ 879.73 |
| 1372 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2019 | 72146 | $ 959.61 |
| 1373 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2019 | 72141 | $ 659.79 |
| 1374 | 0587756200000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2019 | 72148 | $ 912.00 |
| 1375 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 73721 | $ 878.67 |
| 1376 | 0312416310101037 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2019 | 72146 | $ 959.61 |
| 1377 | 0389342160000001 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2019 | 72148 | $ 912.00 |
| 1378 | 0621564610101012 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2019 | 73221 | $ 878.67 |
| 1379 | 0458648230101085 | ECLIPSE MEDICAL IMAGING PC | 12/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2019 | 73700 | $ 486.68 |
| 1380 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 12/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2019 | 73721 | $ 878.67 |
| 1381 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 12/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2019 | 72148 | $ 912.00 |
| 1382 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 12/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2019 | 73721 | $ 878.67 |
| 1383 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 12/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2019 | 73221 | $ 878.67 |
| 1384 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 12/27/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2019 | 73718 | $ 901.42 |
| 1385 | 0511451890101014 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2019 | 73221 | $ 878.67 |
| 1386 | 0304772060101027 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2019 | 72100 | $ 65.86 |
| 1387 | 0304772060101027 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2019 | 72070 | $ 69.82 |
| 1388 | 0304772060101027 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2019 | 73221 | $ 878.67 |
| 1389 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 72070 | $ 69.82 |
| 1390 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 73721 | $ 878.67 |
| 1391 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 72040 | $ 72.20 |
| 1392 | 0361035020101027 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2019 | 73200 | $ 486.68 |
| 1393 | 0448236830101044 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2019 | 73221 | $ 878.67 |
| 1394 | 0125625810101027 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2019 | 72148 | $ 912.00 |
| 1395 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 72040 | $ 72.20 |
| 1396 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 72100 | $ 65.86 |
| 1397 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 72148 | $ 912.00 |
| 1398 | 0619839800000001 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2019 | 72146 | $ 959.61 |
| 1399 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72110 | $ 65.86 |
| 1400 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72040 | $ 72.20 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1401 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72148 | $ 912.00 |
| 1402 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72070 | $ 69.82 |
| 1403 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72141 | $ 659.79 |
| 1404 | 0569353730101018 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72141 | $ 659.79 |
| 1405 | 0569353730101018 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72148 | $ 912.00 |
| 1406 | 0599637750101012 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2019 | 72141 | $ 879.73 |
| 1407 | 0291248910101065 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2019 | 72141 | $ 659.79 |
| 1408 | 0291248910101065 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2019 | 72148 | $ 912.00 |
| 1409 | 0527728240101023 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2019 | 73221 | $ 878.67 |
| 1410 | 0527728240101023 | ECLIPSE MEDICAL IMAGING PC | 12/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2019 | 73721 | $ 659.00 |
| 1411 | 0664899810000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2019 | 73221 | $ 878.67 |
| 1412 | 0358081910101061 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 72141 | $ 879.73 |
| 1413 | 0304772060101027 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72148 | $ 912.00 |
| 1414 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 73221 | $ 878.67 |
| 1415 | 0168438110101095 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72131 | $ 581.90 |
| 1416 | 0168438110101095 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72125 | $ 436.42 |
| 1417 | 0645202900000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72070 | $ 69.82 |
| 1418 | 0645202900000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72040 | $ 96.27 |
| 1419 | 0645202900000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72100 | $ 65.86 |
| 1420 | 0389952820101016 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 73721 | $ 878.67 |
| 1421 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 73721 | $ 878.67 |
| 1422 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 73221 | $ 659.00 |
| 1423 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 72040 | $ 96.27 |
| 1424 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 73560 | $ 55.54 |
| 1425 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 72100 | $ 65.86 |
| 1426 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 72070 | $ 69.82 |
| 1427 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 73721 | $ 878.67 |
| 1428 | 0667189460000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2019 | 72148 | $ 912.00 |
| 1429 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72141 | $ 659.79 |
| 1430 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72148 | $ 912.00 |
| 1431 | 0247396890101104 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 73221 | $ 878.67 |
| 1432 | 0803295040000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 73221 | $ 878.67 |
| 1433 | 0247396890101104 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 73218 | $ 765.99 |
| 1434 | 0552952640101049 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 72141 | $ 659.79 |
| 1435 | 0552952640101049 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 73718 | $ 901.42 |
| 1436 | 0547374060101010 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 71020 | $ 78.29 |
| 1437 | 0448236830101044 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 72148 | $ 912.00 |
| 1438 | 0533108370000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 71250 | $ 388.81 |
| 1439 | 0533108370000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 73721 | $ 878.67 |
| 1440 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 71110 | $ 107.92 |
| 1441 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72040 | $ 72.20 |
| 1442 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 73560 | $ 55.54 |
| 1443 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 73721 | $ 659.00 |
| 1444 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2019 | 72141 | $ 879.73 |
| 1445 | 0353510240101024 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 73721 | $ 878.67 |
| 1446 | 0645202900000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 73721 | $ 878.67 |
| 1447 | 0527728240101023 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72141 | $ 659.79 |
| 1448 | 0527728240101023 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72148 | $ 912.00 |
| 1449 | 0658650950000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72141 | $ 879.73 |
| 1450 | 0658650950000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72100 | $ 65.86 |
| 1451 | 0658650950000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72070 | $ 69.82 |
| 1452 | 0658650950000001 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72040 | $ 72.20 |
| 1453 | 0295357360101017 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 72141 | $ 659.79 |
| 1454 | 0295357360101017 | ECLIPSE MEDICAL IMAGING PC | 1/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2019 | 72148 | $ 912.00 |
| 1455 | 0630752940000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72148 | $ 912.00 |
| 1456 | 0630752940000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72141 | $ 659.79 |
| 1457 | 0648654460000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 73721 | $ 659.00 |
| 1458 | 0648654460000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 73221 | $ 878.67 |
| 1459 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72040 | $ 96.27 |
| 1460 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72070 | $ 69.82 |
| 1461 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72100 | $ 65.86 |
| 1462 | 0554516200101026 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72146 | $ 959.61 |
| 1463 | 0667189460000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2019 | 72146 | $ 959.61 |
| 1464 | 0627078650000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72148 | $ 912.00 |
| 1465 | 0627078650000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72040 | $ 72.20 |
| 1466 | 0627078650000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72100 | $ 65.86 |
| 1467 | 0627078650000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 72070 | $ 69.82 |
| 1468 | 0627078650000001 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2019 | 73221 | $ 659.00 |
| 1469 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72100 | $ 65.86 |
| 1470 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 72040 | $ 72.20 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1471 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 73610 | $    58.72 |
| 1472 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2019 | 73721 | $  878.67 |
| 1473 | 0589493880101016 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72141 | $  659.79 |
| 1474 | 0589493880101016 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72148 | $  912.00 |
| 1475 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72141 | $  659.79 |
| 1476 | 0656764950000003 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72148 | $  912.00 |
| 1477 | 0671439440000001 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 72131 | $  581.90 |
| 1478 | 0671439440000001 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 72125 | $  436.42 |
| 1479 | 0803295040000001 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 73718 | $  901.42 |
| 1480 | 0297173410101099 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 73221 | $  878.67 |
| 1481 | 0297173410101099 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 73721 | $  659.00 |
| 1482 | 0209492050101038 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2019 | 73221 | $  878.67 |
| 1483 | 0644688370101036 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2019 | 72148 | $  912.00 |
| 1484 | 0294821070101071 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 73721 | $  878.67 |
| 1485 | 0236016030101028 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 72141 | $  659.79 |
| 1486 | 0236016030101028 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 72148 | $  912.00 |
| 1487 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 72141 | $  879.73 |
| 1488 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2019 | 72146 | $  959.61 |
| 1489 | 0648654660000001 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2019 | 72148 | $  912.00 |
| 1490 | 0513389370101105 | ECLIPSE MEDICAL IMAGING PC | 1/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2019 | 72146 | $  959.61 |
| 1491 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 72040 | $    72.20 |
| 1492 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 72100 | $    65.86 |
| 1493 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 73721 | $  878.67 |
| 1494 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 72070 | $    69.82 |
| 1495 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2019 | 73221 | $  659.00 |
| 1496 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 72141 | $  879.73 |
| 1497 | 0663411870101019 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 73721 | $  659.00 |
| 1498 | 0663411870101019 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 72141 | $  879.73 |
| 1499 | 0517532770101037 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 72141 | $  659.79 |
| 1500 | 0517532770101037 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 72148 | $  912.00 |
| 1501 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 73718 | $  901.42 |
| 1502 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 72141 | $  659.79 |
| 1503 | 0386480730101036 | ECLIPSE MEDICAL IMAGING PC | 1/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2019 | 72141 | $  879.73 |
| 1504 | 0297173410101099 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2019 | 72141 | $  879.73 |
| 1505 | 0297173410101099 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2019 | 73221 | $  659.00 |
| 1506 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2019 | 72146 | $  959.61 |
| 1507 | 0327383490101033 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 72148 | $  912.00 |
| 1508 | 0630752940000001 | ECLIPSE MEDICAL IMAGING PC | 1/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2019 | 72148 | $  912.00 |
| 1509 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72070 | $    69.82 |
| 1510 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72040 | $    72.20 |
| 1511 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 72146 | $  959.61 |
| 1512 | 0326272780000001 | ECLIPSE MEDICAL IMAGING PC | 1/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 73221 | $  659.00 |
| 1513 | 0552952640101049 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 72148 | $  912.00 |
| 1514 | 0458648230101085 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72131 | $  581.90 |
| 1515 | 0543473080101029 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 73221 | $  878.67 |
| 1516 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72148 | $  912.00 |
| 1517 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72040 | $    72.20 |
| 1518 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72070 | $    69.82 |
| 1519 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72141 | $  659.79 |
| 1520 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72100 | $    65.86 |
| 1521 | 0663411870101019 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2019 | 72148 | $  912.00 |
| 1522 | 0353510240101024 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72141 | $  659.79 |
| 1523 | 0353510240101024 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 72148 | $  912.00 |
| 1524 | 0599943520101022 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 73221 | $  878.67 |
| 1525 | 0662027190000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 73721 | $  878.67 |
| 1526 | 0437100700101091 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 72141 | $  879.73 |
| 1527 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72070 | $    69.82 |
| 1528 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72100 | $    65.86 |
| 1529 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72148 | $  912.00 |
| 1530 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72141 | $  659.79 |
| 1531 | 0537956790101055 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72040 | $    72.20 |
| 1532 | 0543473080101029 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 73221 | $  878.67 |
| 1533 | 0458648230101085 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72148 | $  912.00 |
| 1534 | 0309181510000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2019 | 73718 | $  901.42 |
| 1535 | 0297173410101099 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 72148 | $  912.00 |
| 1536 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2019 | 72146 | $  959.61 |
| 1537 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2019 | 73718 | $  676.06 |
| 1538 | 0649774760101030 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2019 | 73221 | $  878.67 |
| 1539 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 72148 | $  912.00 |
| 1540 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2019 | 73221 | $  659.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**<br>**Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | | |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 1541 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2019 | 72148 | $   912.00 |
| 1542 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 72148 | $   912.00 |
| 1543 | 0425958070101107 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 72141 | $   659.79 |
| 1544 | 0425958070101107 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 72148 | $   912.00 |
| 1545 | 0803295040000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 72148 | $   912.00 |
| 1546 | 0803295040000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 72141 | $   659.79 |
| 1547 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 72070 | $     69.82 |
| 1548 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 72100 | $     65.86 |
| 1549 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 72040 | $     96.27 |
| 1550 | 0178664350101020 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 73721 | $   878.67 |
| 1551 | 0644048780000001 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 72141 | $   879.73 |
| 1552 | 0460544170101076 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 73721 | $   659.00 |
| 1553 | 0460544170101076 | ECLIPSE MEDICAL IMAGING PC | 1/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 73221 | $   878.67 |
| 1554 | 0543473080101029 | ECLIPSE MEDICAL IMAGING PC | 1/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2019 | 72141 | $   879.73 |
| 1555 | 0424036410101052 | ECLIPSE MEDICAL IMAGING PC | 1/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2019 | 72148 | $   912.00 |
| 1556 | 0641734470000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2019 | 73721 | $   878.67 |
| 1557 | 0641734470000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2019 | 72192 | $   365.01 |
| 1558 | 0616922920000001 | ECLIPSE MEDICAL IMAGING PC | 1/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 73721 | $   878.67 |
| 1559 | 0648209790000001 | ECLIPSE MEDICAL IMAGING PC | 1/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2019 | 73721 | $   878.67 |
| 1560 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 1/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2019 | 73718 | $   901.42 |
| 1561 | 0803295040000001 | ECLIPSE MEDICAL IMAGING PC | 1/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2019 | 72146 | $   959.61 |
| 1562 | 0514847020101048 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72141 | $   659.79 |
| 1563 | 0514847020101048 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72148 | $   912.00 |
| 1564 | 0514847020101048 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72070 | $     69.82 |
| 1565 | 0514847020101048 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72040 | $     72.20 |
| 1566 | 0514847020101048 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72100 | $     65.86 |
| 1567 | 0307716600101084 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 73721 | $   878.67 |
| 1568 | 0425958070101107 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2019 | 72146 | $   959.61 |
| 1569 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 73721 | $   878.67 |
| 1570 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 72040 | $     72.20 |
| 1571 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 72100 | $     65.86 |
| 1572 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 73560 | $     55.54 |
| 1573 | 0643072400000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 73221 | $   878.67 |
| 1574 | 0409863850000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72146 | $   959.61 |
| 1575 | 0294821070101071 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72141 | $   659.79 |
| 1576 | 0294821070101071 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72148 | $   912.00 |
| 1577 | 0329752880101069 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72141 | $   879.73 |
| 1578 | 0180021040101106 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2019 | 73221 | $   878.67 |
| 1579 | 0643433080000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2019 | 73070 | $     52.77 |
| 1580 | 0643433080000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2019 | 73221 | $   659.00 |
| 1581 | 0643433080000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2019 | 72148 | $   912.00 |
| 1582 | 0532745600101015 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2019 | 72141 | $   879.73 |
| 1583 | 0427436360101143 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2019 | 72141 | $   879.73 |
| 1584 | 0599943520101022 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72148 | $   912.00 |
| 1585 | 0643433080000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2019 | 72141 | $   879.73 |
| 1586 | 0641734470000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2019 | 73221 | $   878.67 |
| 1587 | 0662501110101017 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2019 | 72148 | $   912.00 |
| 1588 | 0179718140101158 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 73721 | $   878.67 |
| 1589 | 0662379970101025 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72148 | $   912.00 |
| 1590 | 0662379970101025 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 73221 | $   659.00 |
| 1591 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72100 | $     65.86 |
| 1592 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72070 | $     69.82 |
| 1593 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 73200 | $   486.68 |
| 1594 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72040 | $     72.20 |
| 1595 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72141 | $   659.79 |
| 1596 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2019 | 72148 | $   912.00 |
| 1597 | 0289288740101061 | ECLIPSE MEDICAL IMAGING PC | 2/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2019 | 72141 | $   879.73 |
| 1598 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72141 | $   659.79 |
| 1599 | 0665146310000002 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72148 | $   912.00 |
| 1600 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72100 | $     65.86 |
| 1601 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72070 | $     69.82 |
| 1602 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72040 | $     72.20 |
| 1603 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72148 | $   912.00 |
| 1604 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 73560 | $     55.54 |
| 1605 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 72141 | $   659.79 |
| 1606 | 0543473080101029 | ECLIPSE MEDICAL IMAGING PC | 2/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2019 | 72148 | $   912.00 |
| 1607 | 0289349500101013 | ECLIPSE MEDICAL IMAGING PC | 2/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2019 | 73560 | $     55.54 |
| 1608 | 0289349500101013 | ECLIPSE MEDICAL IMAGING PC | 2/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2019 | 73221 | $   878.67 |
| 1609 | 0666133980000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 73221 | $   659.00 |
| 1610 | 0666133980000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 73721 | $   878.67 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1611 | 0178286850101041 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 73221 | $ 878.67 |
| 1612 | 0662379970101025 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 73221 | $ 878.67 |
| 1613 | 0640915630101060 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 73721 | $ 878.67 |
| 1614 | 0193900750101016 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 73221 | $ 878.67 |
| 1615 | 0611951120101031 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 72141 | $ 879.73 |
| 1616 | 0178286850101041 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 73221 | $ 878.67 |
| 1617 | 0641734470000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 73721 | $ 659.00 |
| 1618 | 0641734470000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 72141 | $ 879.73 |
| 1619 | 0576942490101019 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 73221 | $ 659.00 |
| 1620 | 0576942490101019 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 73721 | $ 878.67 |
| 1621 | 0534734810101014 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 72148 | $ 912.00 |
| 1622 | 0534734810101014 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 72141 | $ 659.79 |
| 1623 | 0193900750101016 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 72141 | $ 659.79 |
| 1624 | 0193900750101016 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2019 | 72148 | $ 912.00 |
| 1625 | 0180021040101106 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 72148 | $ 912.00 |
| 1626 | 0180021040101106 | ECLIPSE MEDICAL IMAGING PC | 2/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 73221 | $ 659.00 |
| 1627 | 0443321490101059 | ECLIPSE MEDICAL IMAGING PC | 2/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2019 | 72148 | $ 912.00 |
| 1628 | 0616922920000001 | ECLIPSE MEDICAL IMAGING PC | 2/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2019 | 73721 | $ 659.00 |
| 1629 | 0616922920000001 | ECLIPSE MEDICAL IMAGING PC | 2/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2019 | 72141 | $ 879.73 |
| 1630 | 0384569580101013 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2020 | 73721 | $ 878.67 |
| 1631 | 0384569580101013 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2020 | 73221 | $ 659.00 |
| 1632 | 0439605910000001 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2020 | 73721 | $ 878.67 |
| 1633 | 0459751810101068 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2020 | 73721 | $ 878.67 |
| 1634 | 0384569580101013 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2020 | 73221 | $ 659.00 |
| 1635 | 0384569580101013 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2020 | 73721 | $ 878.67 |
| 1636 | 0629966380000001 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2020 | 73721 | $ 878.67 |
| 1637 | 0576942490101019 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2020 | 72141 | $ 879.73 |
| 1638 | 0662379970101025 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2020 | 72141 | $ 879.73 |
| 1639 | 0616922920000001 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2020 | 72148 | $ 912.00 |
| 1640 | 0300253850101159 | ECLIPSE MEDICAL IMAGING PC | 2/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2020 | 72141 | $ 879.73 |
| 1641 | 0531154760000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2020 | 73721 | $ 878.67 |
| 1642 | 0673514240000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2020 | 73721 | $ 878.67 |
| 1643 | 0178286850101041 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72141 | $ 879.73 |
| 1644 | 0648209790000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2020 | 72141 | $ 659.79 |
| 1645 | 0648209790000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2020 | 72148 | $ 912.00 |
| 1646 | 0664899810000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2020 | 72148 | $ 912.00 |
| 1647 | 0664899810000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2020 | 72141 | $ 659.79 |
| 1648 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 73221 | $ 878.67 |
| 1649 | 0456533710000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 73721 | $ 659.00 |
| 1650 | 0456533710000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 72141 | $ 879.73 |
| 1651 | 0362660100101058 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 73721 | $ 878.67 |
| 1652 | 0476595960101041 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 72070 | $ 69.82 |
| 1653 | 0476595960101041 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 73030 | $ 71.02 |
| 1654 | 0476595960101041 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 72040 | $ 96.27 |
| 1655 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 72100 | $ 65.86 |
| 1656 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73030 | $ 71.02 |
| 1657 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73560 | $ 55.54 |
| 1658 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73560 | $ 55.54 |
| 1659 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73221 | $ 878.67 |
| 1660 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73030 | $ 71.02 |
| 1661 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 73100 | $ 46.42 |
| 1662 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72131 | $ 436.42 |
| 1663 | 0653905540000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72125 | $ 581.90 |
| 1664 | 0181777190101225 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72040 | $ 72.20 |
| 1665 | 0181777190101225 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72125 | $ 581.90 |
| 1666 | 0643072400000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 72141 | $ 659.79 |
| 1667 | 0643072400000001 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 72148 | $ 912.00 |
| 1668 | 0459751810101068 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 73221 | $ 878.67 |
| 1669 | 0539196080101022 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 72141 | $ 659.79 |
| 1670 | 0539196080101022 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2020 | 72148 | $ 912.00 |
| 1671 | 0178286850101041 | ECLIPSE MEDICAL IMAGING PC | 2/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 72146 | $ 959.61 |
| 1672 | 0533108370000001 | ECLIPSE MEDICAL IMAGING PC | 2/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 73221 | $ 878.67 |
| 1673 | 8671358020000001 | ECLIPSE MEDICAL IMAGING PC | 2/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2020 | 73721 | $ 878.67 |
| 1674 | 0613522120101038 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72148 | $ 912.00 |
| 1675 | 0613522120101038 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72141 | $ 659.79 |
| 1676 | 0047736770000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 73721 | $ 878.67 |
| 1677 | 0673514240000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2020 | 73221 | $ 878.67 |
| 1678 | 0362660100101058 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 72125 | $ 581.90 |
| 1679 | 0553735350101012 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2020 | 72148 | $ 912.00 |
| 1680 | 0661536120000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 73721 | $ 878.67 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 1681 | 046054417010176 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72148 | $ 912.00 |
| 1682 | 046054417010176 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72141 | $ 659.79 |
| 1683 | 064820979000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72100 | $ 65.86 |
| 1684 | 064820979000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72040 | $ 96.27 |
| 1685 | 064820979000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72070 | $ 69.82 |
| 1686 | 029687526010108 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 73721 | $ 878.67 |
| 1687 | 053919608010102 | ECLIPSE MEDICAL IMAGING PC | 2/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2020 | 73221 | $ 659.00 |
| 1688 | 053919608010102 | ECLIPSE MEDICAL IMAGING PC | 2/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2020 | 73721 | $ 878.67 |
| 1689 | 020547729000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72141 | $ 659.79 |
| 1690 | 020547729000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72148 | $ 912.00 |
| 1691 | 038456958010113 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72040 | $ 72.20 |
| 1692 | 038456958010113 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72070 | $ 69.82 |
| 1693 | 038456958010113 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72148 | $ 912.00 |
| 1694 | 038456958010113 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72141 | $ 659.79 |
| 1695 | 038456958010113 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2020 | 72100 | $ 65.86 |
| 1696 | 029687526010108 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73221 | $ 878.67 |
| 1697 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72040 | $ 96.27 |
| 1698 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73560 | $ 55.54 |
| 1699 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73030 | $ 71.02 |
| 1700 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73000 | $ 62.68 |
| 1701 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72070 | $ 69.82 |
| 1702 | 042223609010150 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72100 | $ 65.86 |
| 1703 | 067395721000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72148 | $ 912.00 |
| 1704 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72100 | $ 65.86 |
| 1705 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 72040 | $ 72.20 |
| 1706 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73221 | $ 659.00 |
| 1707 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73721 | $ 878.67 |
| 1708 | 066320637010107 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 73721 | $ 878.67 |
| 1709 | 867135802000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 72148 | $ 912.00 |
| 1710 | 867135802000001 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 72141 | $ 659.79 |
| 1711 | 060096382000002 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 73221 | $ 659.00 |
| 1712 | 060096382000002 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 73721 | $ 878.67 |
| 1713 | 060096382000002 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2020 | 72100 | $ 65.86 |
| 1714 | 057476478010134 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 72141 | $ 659.79 |
| 1715 | 057476478010134 | ECLIPSE MEDICAL IMAGING PC | 3/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 72148 | $ 912.00 |
| 1716 | 045975181010106 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2020 | 73721 | $ 659.00 |
| 1717 | 045975181010106 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2020 | 72148 | $ 912.00 |
| 1718 | 065571197000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2020 | 73221 | $ 878.67 |
| 1719 | 036266010010105 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2020 | 72131 | $ 581.90 |
| 1720 | 064520290000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2020 | 70551 | $ 655.83 |
| 1721 | 064520290000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2020 | 72148 | $ 912.00 |
| 1722 | 065571197000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2020 | 73721 | $ 878.67 |
| 1723 | 066613398000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2020 | 72141 | $ 659.79 |
| 1724 | 066613398000001 | ECLIPSE MEDICAL IMAGING PC | 3/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2020 | 72148 | $ 912.00 |
| 1725 | 067279857000001 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2020 | 73721 | $ 878.67 |
| 1726 | 047271800101013 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2020 | 72148 | $ 912.00 |
| 1727 | 047271800101013 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2020 | 73221 | $ 659.00 |
| 1728 | 057549266010128 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 72148 | $ 912.00 |
| 1729 | 057549266010128 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 72131 | $ 581.90 |
| 1730 | 017828685010104 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2020 | 72146 | $ 959.61 |
| 1731 | 055631880010103 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 73721 | $ 878.67 |
| 1732 | 064097340010103 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2020 | 72141 | $ 659.79 |
| 1733 | 064097340010103 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2020 | 72148 | $ 912.00 |
| 1734 | 017828685010104 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2020 | 72148 | $ 912.00 |
| 1735 | 064173447000001 | ECLIPSE MEDICAL IMAGING PC | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2020 | 72148 | $ 912.00 |
| 1736 | 057874112010103 | ECLIPSE MEDICAL IMAGING PC | 3/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 72146 | $ 959.61 |
| 1737 | 062938814010102 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 73221 | $ 878.67 |
| 1738 | 057549266010128 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 72125 | $ 581.90 |
| 1739 | 059367065000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 73221 | $ 878.67 |
| 1740 | 047271800101013 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 72146 | $ 959.61 |
| 1741 | 047271800101013 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 73221 | $ 659.00 |
| 1742 | 056686740000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 73221 | $ 878.67 |
| 1743 | 064520290000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 73721 | $ 659.00 |
| 1744 | 064520290000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 72141 | $ 879.73 |
| 1745 | 060901905010120 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2020 | 72141 | $ 879.73 |
| 1746 | 045653371000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 72148 | $ 912.00 |
| 1747 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 72148 | $ 912.00 |
| 1748 | 008663694000001 | ECLIPSE MEDICAL IMAGING PC | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 72141 | $ 659.79 |
| 1749 | 057589609010112 | ECLIPSE MEDICAL IMAGING PC | 3/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 72148 | $ 912.00 |
| 1750 | 047659596010104 | ECLIPSE MEDICAL IMAGING PC | 3/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 73221 | $ 878.67 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1751 | 0449305470101017 | ECLIPSE MEDICAL IMAGING PC | 3/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2020 | 72131 | $ 581.90 |
| 1752 | 0526665310101015 | ECLIPSE MEDICAL IMAGING PC | 3/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 72148 | $ 912.00 |
| 1753 | 0526665310101015 | ECLIPSE MEDICAL IMAGING PC | 3/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2020 | 72141 | $ 659.79 |
| 1754 | 0500375820000001 | ECLIPSE MEDICAL IMAGING PC | 3/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 73721 | $ 878.67 |
| 1755 | 0532838640101029 | ECLIPSE MEDICAL IMAGING PC | 3/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 73721 | $ 878.67 |
| 1756 | 0412221690101014 | ECLIPSE MEDICAL IMAGING PC | 3/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2020 | 72141 | $ 659.79 |
| 1757 | 0412221690101014 | ECLIPSE MEDICAL IMAGING PC | 3/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2020 | 72148 | $ 912.00 |
| 1758 | 0422236090101050 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 73221 | $ 659.00 |
| 1759 | 0422236090101050 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 72146 | $ 959.61 |
| 1760 | 0526665310101015 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 72146 | $ 959.61 |
| 1761 | 0556519410101050 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 73221 | $ 878.67 |
| 1762 | 0556519410101050 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 73721 | $ 659.00 |
| 1763 | 0647271800101013 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 72141 | $ 879.73 |
| 1764 | 0674768100000001 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2020 | 72148 | $ 912.00 |
| 1765 | 0674768100000001 | ECLIPSE MEDICAL IMAGING PC | 3/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2020 | 72141 | $ 659.79 |
| 1766 | 0673514240000001 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2020 | 72148 | $ 912.00 |
| 1767 | 0673514240000001 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2020 | 72141 | $ 659.79 |
| 1768 | 0665703730000001 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2020 | 73221 | $ 878.67 |
| 1769 | 0556519410101050 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2020 | 72141 | $ 659.79 |
| 1770 | 0556519410101050 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2020 | 72148 | $ 912.00 |
| 1771 | 0459751810101068 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72148 | $ 912.00 |
| 1772 | 0459751810101068 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72141 | $ 659.79 |
| 1773 | 0296875260101018 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 72141 | $ 659.79 |
| 1774 | 0296875260101018 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 72148 | $ 912.00 |
| 1775 | 0673723890000001 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72148 | $ 912.00 |
| 1776 | 0629388140101024 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73221 | $ 878.67 |
| 1777 | 0130121480101243 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 73721 | $ 878.67 |
| 1778 | 0130121480101243 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 70551 | $ 655.83 |
| 1779 | 0412221690101014 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72146 | $ 959.61 |
| 1780 | 0453190970101137 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2020 | 72125 | $ 436.42 |
| 1781 | 0453190970101137 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2020 | 72131 | $ 581.90 |
| 1782 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 72148 | $ 912.00 |
| 1783 | 0575896090101012 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 72141 | $ 879.73 |
| 1784 | 0660963820000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 72148 | $ 912.00 |
| 1785 | 0595725730101016 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 73721 | $ 878.67 |
| 1786 | 0674768100000001 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 72146 | $ 959.61 |
| 1787 | 0231487080101026 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 73221 | $ 878.67 |
| 1788 | 0590821360101090 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 73721 | $ 878.67 |
| 1789 | 0338203210101022 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 70551 | $ 874.44 |
| 1790 | 0664152150101019 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2020 | 73221 | $ 878.67 |
| 1791 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73110 | $ 52.77 |
| 1792 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73120 | $ 47.61 |
| 1793 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73718 | $ 901.42 |
| 1794 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73110 | $ 52.77 |
| 1795 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73120 | $ 47.61 |
| 1796 | 0636535680000002 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 73721 | $ 878.67 |
| 1797 | 0631438150101030 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 70551 | $ 655.83 |
| 1798 | 0631438150101030 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72146 | $ 959.61 |
| 1799 | 0422236090101050 | ECLIPSE MEDICAL IMAGING PC | 3/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 72148 | $ 912.00 |
| 1800 | 0422236090101050 | ECLIPSE MEDICAL IMAGING PC | 3/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 72141 | $ 659.79 |
| 1801 | 0140225200101074 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72070 | $ 69.82 |
| 1802 | 0140225200101074 | ECLIPSE MEDICAL IMAGING PC | 3/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2020 | 72146 | $ 959.61 |
| 1803 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2020 | 72192 | $ 486.68 |
| 1804 | 0385502170101043 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2020 | 73721 | $ 878.67 |
| 1805 | 0564005280101021 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2020 | 73221 | $ 659.00 |
| 1806 | 0564005280101021 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2020 | 72148 | $ 912.00 |
| 1807 | 0622823990000001 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 73221 | $ 878.67 |
| 1808 | 0100271280101145 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2020 | 73110 | $ 70.36 |
| 1809 | 0591517240101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 73221 | $ 878.67 |
| 1810 | 0591517240101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 73721 | $ 659.00 |
| 1811 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 72141 | $ 879.73 |
| 1812 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 73070 | $ 52.77 |
| 1813 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 70551 | $ 655.83 |
| 1814 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 73030 | $ 71.02 |
| 1815 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 70250 | $ 65.90 |
| 1816 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 73221 | $ 878.67 |
| 1817 | 0580680300101038 | ECLIPSE MEDICAL IMAGING PC | 5/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 72040 | $ 72.20 |
| 1818 | 0636535680000002 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72148 | $ 912.00 |
| 1819 | 0636535680000002 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72141 | $ 659.79 |
| 1820 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 72148 | $ 912.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**<br>**Exhibit "2" ECLIPSE MEDICAL IMAGING PC** |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 1821 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 73221 | $ 878.67 |
| 1822 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 73221 | $ 878.67 |
| 1823 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 73721 | $ 659.00 |
| 1824 | 0590821360101090 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72148 | $ 912.00 |
| 1825 | 0590821360101090 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72141 | $ 659.79 |
| 1826 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 73221 | $ 878.67 |
| 1827 | 0641886510000001 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 73221 | $ 878.67 |
| 1828 | 0622823990000001 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72141 | $ 879.73 |
| 1829 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73221 | $ 878.67 |
| 1830 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73721 | $ 659.00 |
| 1831 | 0130121480101243 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 72146 | $ 959.61 |
| 1832 | 0130121480101243 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73221 | $ 659.00 |
| 1833 | 0509164550101027 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 73721 | $ 878.87 |
| 1834 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73030 | $ 71.02 |
| 1835 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 72070 | $ 69.82 |
| 1836 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73140 | $ 40.06 |
| 1837 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 72040 | $ 72.20 |
| 1838 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73721 | $ 878.67 |
| 1839 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73721 | $ 55.54 |
| 1840 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 72100 | $ 65.86 |
| 1841 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 71110 | $ 80.94 |
| 1842 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73600 | $ 54.75 |
| 1843 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 5/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2020 | 73120 | $ 47.61 |
| 1844 | 0622823990000001 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2020 | 72148 | $ 912.00 |
| 1845 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2020 | 73221 | $ 659.00 |
| 1846 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2020 | 72148 | $ 912.00 |
| 1847 | 0673611120000001 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2020 | 73221 | $ 878.67 |
| 1848 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2020 | 73721 | $ 878.67 |
| 1849 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2020 | 73221 | $ 659.00 |
| 1850 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2020 | 73221 | $ 659.00 |
| 1851 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2020 | 73721 | $ 878.67 |
| 1852 | 0631438150101030 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2020 | 72141 | $ 659.79 |
| 1853 | 0631438150101030 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2020 | 72148 | $ 912.00 |
| 1854 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2020 | 72141 | $ 879.73 |
| 1855 | 0564005280101021 | ECLIPSE MEDICAL IMAGING PC | 5/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2020 | 73221 | $ 878.67 |
| 1856 | 0641886510000001 | ECLIPSE MEDICAL IMAGING PC | 5/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2020 | 73221 | $ 878.67 |
| 1857 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 72141 | $ 659.79 |
| 1858 | 0283710390000002 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 72148 | $ 912.00 |
| 1859 | 0633292200000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72146 | $ 959.61 |
| 1860 | 0422476890101036 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2020 | 73221 | $ 878.67 |
| 1861 | 0641886510000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2020 | 72148 | $ 912.00 |
| 1862 | 0641886510000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2020 | 72141 | $ 659.79 |
| 1863 | 0289349500101013 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 72141 | $ 659.79 |
| 1864 | 0289349500101013 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 72148 | $ 912.00 |
| 1865 | 0140225200101074 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2020 | 72148 | $ 912.00 |
| 1866 | 0528463580101024 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 72141 | $ 659.79 |
| 1867 | 0528463580101024 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 72148 | $ 912.00 |
| 1868 | 0464870080000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 73721 | $ 878.67 |
| 1869 | 0677043600000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 73721 | $ 878.67 |
| 1870 | 0503733750000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 70551 | $ 655.83 |
| 1871 | 0503733750000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 73721 | $ 878.67 |
| 1872 | 0655228320105014 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 73221 | $ 878.67 |
| 1873 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 73221 | $ 659.00 |
| 1874 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 72141 | $ 879.73 |
| 1875 | 0532838640101029 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 72148 | $ 912.00 |
| 1876 | 0488966730101023 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 73221 | $ 878.67 |
| 1877 | 0588505410101017 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 72148 | $ 912.00 |
| 1878 | 0639575010000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 73721 | $ 659.00 |
| 1879 | 0639575010000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 72146 | $ 959.61 |
| 1880 | 0182406220101315 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 73221 | $ 878.67 |
| 1881 | 0564005280101021 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2020 | 72141 | $ 879.73 |
| 1882 | 0532838640101029 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72141 | $ 879.73 |
| 1883 | 0129154930101094 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 73221 | $ 878.67 |
| 1884 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 72141 | $ 659.79 |
| 1885 | 0313357530101052 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 72148 | $ 912.00 |
| 1886 | 0661541900000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 72141 | $ 659.79 |
| 1887 | 0661541900000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 72148 | $ 912.00 |
| 1888 | 0661541900000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72040 | $ 72.20 |
| 1889 | 0661541900000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 73221 | $ 878.67 |
| 1890 | 0661541900000001 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72100 | $ 65.86 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1891 | 031335730101052 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 72146 | $ 959.61 |
| 1892 | 051142539010101 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 72148 | $ 912.00 |
| 1893 | 051142539010101 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 73221 | $ 659.00 |
| 1894 | 050373375000000 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 73721 | $ 659.00 |
| 1895 | 050373375000000 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2020 | 72141 | $ 879.73 |
| 1896 | 061565299000000 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2020 | 72100 | $ 87.81 |
| 1897 | 050373375000000 | ECLIPSE MEDICAL IMAGING PC | 6/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2020 | 72148 | $ 912.00 |
| 1898 | 046826237010107 | ECLIPSE MEDICAL IMAGING PC | 6/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 72141 | $ 879.73 |
| 1899 | 046826237010107 | ECLIPSE MEDICAL IMAGING PC | 6/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 73030 | $ 71.02 |
| 1900 | 046826237010107 | ECLIPSE MEDICAL IMAGING PC | 6/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 73030 | $ 71.02 |
| 1901 | 018240622010131 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2020 | 72141 | $ 879.73 |
| 1902 | 043977760010113 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72141 | $ 659.79 |
| 1903 | 043977760010113 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72148 | $ 912.00 |
| 1904 | 058057819010101 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2020 | 72070 | $ 69.82 |
| 1905 | 058057819010101 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2020 | 73510 | $ 62.68 |
| 1906 | 058057819010101 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2020 | 73221 | $ 878.67 |
| 1907 | 046826237010107 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2020 | 72146 | $ 959.61 |
| 1908 | 043977760010113 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 72146 | $ 959.61 |
| 1909 | 067372389000000 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2020 | 72141 | $ 879.73 |
| 1910 | 052902899010104 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 73030 | $ 71.02 |
| 1911 | 052902899010104 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72100 | $ 65.86 |
| 1912 | 052902899010104 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72040 | $ 96.27 |
| 1913 | 052902899010104 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 73560 | $ 55.54 |
| 1914 | 048896673010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72148 | $ 912.00 |
| 1915 | 048896673010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 72141 | $ 659.79 |
| 1916 | 067616489000000 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 73721 | $ 878.67 |
| 1917 | 067616489000000 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 73221 | $ 659.00 |
| 1918 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 72100 | $ 65.86 |
| 1919 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 73110 | $ 52.77 |
| 1920 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 72070 | $ 69.82 |
| 1921 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 73030 | $ 71.02 |
| 1922 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 73510 | $ 62.68 |
| 1923 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 73510 | $ 62.68 |
| 1924 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 72040 | $ 96.27 |
| 1925 | 045909603010102 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2020 | 73221 | $ 878.67 |
| 1926 | 051142539010101 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 73721 | $ 659.00 |
| 1927 | 051142539010101 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 72146 | $ 959.61 |
| 1928 | 027886682000000 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2020 | 73721 | $ 878.67 |
| 1929 | 027886682000000 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2020 | 71100 | $ 66.65 |
| 1930 | 067616489000000 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 70551 | $ 874.44 |
| 1931 | 010712682010105 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 73718 | $ 901.42 |
| 1932 | 010712682010105 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 73221 | $ 659.00 |
| 1933 | 058118177010111 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 73221 | $ 878.67 |
| 1934 | 058118177010111 | ECLIPSE MEDICAL IMAGING PC | 6/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 73721 | $ 659.00 |
| 1935 | 059936745000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 73221 | $ 878.67 |
| 1936 | 059982419000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 73721 | $ 659.00 |
| 1937 | 059982419000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 73221 | $ 878.67 |
| 1938 | 057855816000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2020 | 73221 | $ 878.67 |
| 1939 | 059729993010102 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 73221 | $ 878.67 |
| 1940 | 067440264000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 71100 | $ 88.87 |
| 1941 | 044930547010101 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 71046 | $ 78.29 |
| 1942 | 053976613010101 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 73221 | $ 878.67 |
| 1943 | 055982421000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 73700 | $ 365.01 |
| 1944 | 055982421000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 72131 | $ 581.90 |
| 1945 | 049445658010104 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2020 | 73718 | $ 901.42 |
| 1946 | 049445658010104 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2020 | 73721 | $ 659.00 |
| 1947 | 028468841010115 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2020 | 72148 | $ 912.00 |
| 1948 | 028468841010115 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2020 | 72141 | $ 659.79 |
| 1949 | 067830176000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 72100 | $ 65.86 |
| 1950 | 067830176000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 72040 | $ 72.20 |
| 1951 | 067830176000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 73221 | $ 878.67 |
| 1952 | 021330211010109 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2020 | 73721 | $ 878.67 |
| 1953 | 065522832010501 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 72148 | $ 912.00 |
| 1954 | 065522832010501 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2020 | 72141 | $ 659.79 |
| 1955 | 058118177010111 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 72141 | $ 879.73 |
| 1956 | 067830176000000 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2020 | 73221 | $ 878.67 |
| 1957 | 028468841010115 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 70551 | $ 655.83 |
| 1958 | 028468841010115 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 73221 | $ 878.67 |
| 1959 | 010712682010105 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 73721 | $ 878.67 |
| 1960 | 010712682010105 | ECLIPSE MEDICAL IMAGING PC | 6/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 71250 | $ 388.81 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 1961 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 6/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 73721 | $ 878.67 |
| 1962 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 6/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 73221 | $ 659.00 |
| 1963 | 0599058640000001 | ECLIPSE MEDICAL IMAGING PC | 6/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2020 | 73721 | $ 878.67 |
| 1964 | 0555112600101029 | ECLIPSE MEDICAL IMAGING PC | 6/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2020 | 73221 | $ 878.67 |
| 1965 | 0278866820000001 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2020 | 72148 | $ 912.00 |
| 1966 | 0278866820000001 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2020 | 72141 | $ 659.79 |
| 1967 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2020 | 73721 | $ 659.00 |
| 1968 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2020 | 73221 | $ 878.67 |
| 1969 | 0599058640000001 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 73721 | $ 878.67 |
| 1970 | 0274324000101018 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 72148 | $ 912.00 |
| 1971 | 0274324000101018 | ECLIPSE MEDICAL IMAGING PC | 6/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 73221 | $ 659.00 |
| 1972 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2020 | 73721 | $ 878.67 |
| 1973 | 0671800930000001 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 73221 | $ 659.00 |
| 1974 | 0671800930000001 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 72148 | $ 912.00 |
| 1975 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2020 | 73221 | $ 878.67 |
| 1976 | 0128851090101225 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 72141 | $ 659.79 |
| 1977 | 0128851090101225 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 72148 | $ 912.00 |
| 1978 | 0673873040000003 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 73550 | $ 80.93 |
| 1979 | 0628198190000002 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 73221 | $ 659.00 |
| 1980 | 0628198190000002 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 73721 | $ 878.67 |
| 1981 | 0274324000101018 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 73221 | $ 878.67 |
| 1982 | 0671800930000001 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2020 | 73221 | $ 878.67 |
| 1983 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 73721 | $ 659.00 |
| 1984 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 72141 | $ 879.73 |
| 1985 | 0459751810101068 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 72146 | $ 959.61 |
| 1986 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 73221 | $ 878.67 |
| 1987 | 0557225250101030 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 73721 | $ 878.67 |
| 1988 | 0581028210000002 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 72148 | $ 912.00 |
| 1989 | 0581028210000002 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 72141 | $ 659.79 |
| 1990 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 6/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 72141 | $ 879.73 |
| 1991 | 0274324000101018 | ECLIPSE MEDICAL IMAGING PC | 7/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 72141 | $ 879.73 |
| 1992 | 0671800930000001 | ECLIPSE MEDICAL IMAGING PC | 7/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 72141 | $ 879.73 |
| 1993 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 7/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 72148 | $ 912.00 |
| 1994 | 0581028210000002 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 72141 | $ 659.79 |
| 1995 | 0581028210000002 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 72148 | $ 912.00 |
| 1996 | 0494456580101044 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 72148 | $ 912.00 |
| 1997 | 0494456580101044 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 70551 | $ 655.83 |
| 1998 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 73221 | $ 878.67 |
| 1999 | 0628198190000002 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 73721 | $ 878.67 |
| 2000 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 73221 | $ 878.67 |
| 2001 | 0425958070101107 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73721 | $ 878.67 |
| 2002 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73721 | $ 878.67 |
| 2003 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73221 | $ 659.00 |
| 2004 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72148 | $ 912.00 |
| 2005 | 0676164890000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72148 | $ 912.00 |
| 2006 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73030 | $ 71.02 |
| 2007 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72100 | $ 65.86 |
| 2008 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73030 | $ 71.02 |
| 2009 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72040 | $ 72.20 |
| 2010 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73560 | $ 55.54 |
| 2011 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73221 | $ 878.67 |
| 2012 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73560 | $ 55.54 |
| 2013 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73030 | $ 71.02 |
| 2014 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73221 | $ 878.67 |
| 2015 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72100 | $ 65.86 |
| 2016 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 73030 | $ 71.02 |
| 2017 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72070 | $ 69.82 |
| 2018 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72040 | $ 72.20 |
| 2019 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73610 | $ 58.72 |
| 2020 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73610 | $ 58.72 |
| 2021 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72040 | $ 72.20 |
| 2022 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72100 | $ 65.86 |
| 2023 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73721 | $ 878.67 |
| 2024 | 0367505490000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72070 | $ 69.82 |
| 2025 | 0402978550101020 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 72141 | $ 879.73 |
| 2026 | 0184928420101082 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 72148 | $ 912.00 |
| 2027 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 73221 | $ 659.00 |
| 2028 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 73721 | $ 878.67 |
| 2029 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 73721 | $ 878.67 |
| 2030 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 70551 | $ 655.83 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2031 | 055511260010029 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2020 | 72148 | $ 912.00 |
| 2032 | 055511260010029 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2020 | 72141 | $ 659.79 |
| 2033 | 040297855010020 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 72148 | $ 912.00 |
| 2034 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 73721 | $ 878.67 |
| 2035 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 73221 | $ 659.00 |
| 2036 | 064207529010021 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 70551 | $ 655.83 |
| 2037 | 064207529010021 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 73221 | $ 878.67 |
| 2038 | 066683442000000 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 73718 | $ 901.42 |
| 2039 | 066683442000000 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 73221 | $ 659.00 |
| 2040 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 73560 | $ 55.54 |
| 2041 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 73030 | $ 71.02 |
| 2042 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 72040 | $ 72.20 |
| 2043 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 72100 | $ 65.86 |
| 2044 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 73221 | $ 878.67 |
| 2045 | 059982419000001 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 72148 | $ 912.00 |
| 2046 | 059982419000001 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2020 | 72141 | $ 659.79 |
| 2047 | 042247689010036 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 72125 | $ 581.90 |
| 2048 | 059151724010039 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72070 | $ 69.82 |
| 2049 | 059151724010039 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72148 | $ 912.00 |
| 2050 | 059151724010039 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72141 | $ 659.79 |
| 2051 | 044891388010022 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72148 | $ 912.00 |
| 2052 | 044891388010022 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 73221 | $ 659.00 |
| 2053 | 064207529010021 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72148 | $ 912.00 |
| 2054 | 064207529010021 | ECLIPSE MEDICAL IMAGING PC | 7/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2020 | 72141 | $ 659.79 |
| 2055 | 010605558010161 | ECLIPSE MEDICAL IMAGING PC | 7/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2020 | 72141 | $ 879.73 |
| 2056 | 064251242000001 | ECLIPSE MEDICAL IMAGING PC | 7/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2020 | 72100 | $ 65.86 |
| 2057 | 064251242000001 | ECLIPSE MEDICAL IMAGING PC | 7/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2020 | 73700 | $ 486.68 |
| 2058 | 064251242000001 | ECLIPSE MEDICAL IMAGING PC | 7/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2020 | 72040 | $ 72.20 |
| 2059 | 053976130010014 | ECLIPSE MEDICAL IMAGING PC | 7/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2020 | 72141 | $ 879.73 |
| 2060 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72148 | $ 912.00 |
| 2061 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 72148 | $ 912.00 |
| 2062 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 72141 | $ 659.79 |
| 2063 | 058057819010018 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2020 | 72148 | $ 912.00 |
| 2064 | 058057819010018 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2020 | 72141 | $ 659.79 |
| 2065 | 044891388010022 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2020 | 73218 | $ 765.99 |
| 2066 | 866882272000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 73721 | $ 878.67 |
| 2067 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2020 | 72148 | $ 912.00 |
| 2068 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2020 | 72141 | $ 659.79 |
| 2069 | 067387304000003 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72148 | $ 912.00 |
| 2070 | 042247689010036 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 72131 | $ 581.90 |
| 2071 | 064251242000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 73700 | $ 486.68 |
| 2072 | 064979023000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 73030 | $ 71.02 |
| 2073 | 064979023000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 72100 | $ 65.86 |
| 2074 | 064979023000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 72040 | $ 96.27 |
| 2075 | 064979023000001 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 73560 | $ 55.54 |
| 2076 | 064979062010119 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2020 | 73221 | $ 878.67 |
| 2077 | 064979062010119 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2020 | 70551 | $ 655.83 |
| 2078 | 042595807010107 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2020 | 73721 | $ 878.67 |
| 2079 | 066978005000000 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2020 | 70551 | $ 655.83 |
| 2080 | 066978005000000 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2020 | 73221 | $ 878.67 |
| 2081 | 030368030010023 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72070 | $ 69.82 |
| 2082 | 030368030010023 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 73030 | $ 71.02 |
| 2083 | 030368030010023 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 71130 | $ 71.02 |
| 2084 | 030368030010023 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72040 | $ 96.27 |
| 2085 | 030368030010023 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72100 | $ 65.86 |
| 2086 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 72141 | $ 659.79 |
| 2087 | 052762453010151 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 72148 | $ 912.00 |
| 2088 | 047659596010041 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72148 | $ 912.00 |
| 2089 | 047659596010041 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 72141 | $ 659.79 |
| 2090 | 045975181010068 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 72141 | $ 879.73 |
| 2091 | 023088565010022 | ECLIPSE MEDICAL IMAGING PC | 7/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2020 | 73721 | $ 878.67 |
| 2092 | 023088565010022 | ECLIPSE MEDICAL IMAGING PC | 7/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2020 | 73221 | $ 659.00 |
| 2093 | 067440264000003 | ECLIPSE MEDICAL IMAGING PC | 7/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 72148 | $ 912.00 |
| 2094 | 054777051000001 | ECLIPSE MEDICAL IMAGING PC | 7/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 73221 | $ 878.67 |
| 2095 | 023088565010022 | ECLIPSE MEDICAL IMAGING PC | 7/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 73221 | $ 878.67 |
| 2096 | 064979062010119 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73721 | $ 659.00 |
| 2097 | 064979062010119 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 72141 | $ 879.73 |
| 2098 | 010605558010161 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 73221 | $ 659.00 |
| 2099 | 010605558010161 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 72148 | $ 912.00 |
| 2100 | 064251242000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 72125 | $ 581.90 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2101 | 0642512420000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 73700 | $ 365.01 |
| 2102 | 0642512420000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 73510 | $ 62.68 |
| 2103 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 73721 | $ 878.67 |
| 2104 | 0422598040101101 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 73721 | $ 878.67 |
| 2105 | 0494456580101044 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 72141 | $ 879.73 |
| 2106 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 72141 | $ 879.73 |
| 2107 | 0674402640000003 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2020 | 73721 | $ 659.00 |
| 2108 | 0230885650101022 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72141 | $ 659.79 |
| 2109 | 0230885650101022 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72148 | $ 912.00 |
| 2110 | 0668197860000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 73221 | $ 878.67 |
| 2111 | 0642512420000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72131 | $ 581.90 |
| 2112 | 0661269150000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 70551 | $ 655.83 |
| 2113 | 0661269150000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 73721 | $ 878.67 |
| 2114 | 0547770510000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72148 | $ 912.00 |
| 2115 | 0547770510000001 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 72141 | $ 659.79 |
| 2116 | 0635285070101029 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73721 | $ 878.67 |
| 2117 | 0322087600101123 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 72148 | $ 912.00 |
| 2118 | 0322087600101123 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73221 | $ 659.00 |
| 2119 | 0246161970101023 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73721 | $ 878.67 |
| 2120 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73721 | $ 878.67 |
| 2121 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73721 | $ 439.33 |
| 2122 | 0636118500101030 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73221 | $ 659.00 |
| 2123 | 0636118500101030 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73721 | $ 878.67 |
| 2124 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 70551 | $ 655.83 |
| 2125 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73721 | $ 878.67 |
| 2126 | 0336847750101118 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 73221 | $ 878.67 |
| 2127 | 0422598040101101 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 71100 | $ 66.65 |
| 2128 | 0422598040101101 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73721 | $ 659.00 |
| 2129 | 0422598040101101 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73718 | $ 901.42 |
| 2130 | 0176082250101083 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73718 | $ 901.42 |
| 2131 | 0176082250101083 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73221 | $ 659.00 |
| 2132 | 0456533710000002 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 73721 | $ 878.67 |
| 2133 | 0456533710000002 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 72100 | $ 65.86 |
| 2134 | 0456533710000002 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 72040 | $ 72.20 |
| 2135 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 73721 | $ 659.00 |
| 2136 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 73718 | $ 901.42 |
| 2137 | 0422598040101101 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 72141 | $ 879.73 |
| 2138 | 0661269150000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 73721 | $ 878.67 |
| 2139 | 0661269150000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 73221 | $ 659.00 |
| 2140 | 0667991480000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 73221 | $ 878.67 |
| 2141 | 0599058640000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 72141 | $ 659.79 |
| 2142 | 0599058640000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 72148 | $ 912.00 |
| 2143 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 70551 | $ 655.83 |
| 2144 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 73221 | $ 878.67 |
| 2145 | 0322087600101123 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 72141 | $ 879.73 |
| 2146 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 72148 | $ 912.00 |
| 2147 | 0667991480000001 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2020 | 73721 | $ 878.67 |
| 2148 | 8668822720000001 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 72148 | $ 912.00 |
| 2149 | 8668822720000001 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73221 | $ 659.00 |
| 2150 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73718 | $ 901.42 |
| 2151 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73221 | $ 659.00 |
| 2152 | 0668197860000001 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72148 | $ 912.00 |
| 2153 | 0668197860000001 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72141 | $ 659.79 |
| 2154 | 0336847750101118 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73221 | $ 878.67 |
| 2155 | 0636118500101030 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72148 | $ 912.00 |
| 2156 | 0636118500101030 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72141 | $ 659.79 |
| 2157 | 0628198190000002 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72141 | $ 659.79 |
| 2158 | 0628198190000002 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 72148 | $ 912.00 |
| 2159 | 0328944810101044 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 73221 | $ 878.87 |
| 2160 | 0328944810101044 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2020 | 73721 | $ 659.00 |
| 2161 | 0439777600101131 | ECLIPSE MEDICAL IMAGING PC | 7/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 73721 | $ 878.67 |
| 2162 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2020 | 73718 | $ 901.42 |
| 2163 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2020 | 73221 | $ 659.00 |
| 2164 | 0176082250101083 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2020 | 73221 | $ 659.00 |
| 2165 | 0176082250101083 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2020 | 72148 | $ 912.00 |
| 2166 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2020 | 70336 | $ 869.15 |
| 2167 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73700 | $ 486.68 |
| 2168 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 72040 | $ 72.20 |
| 2169 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73221 | $ 878.67 |
| 2170 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 72100 | $ 65.86 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | |
| 2171 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73221 | $ 878.67 |
| 2172 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 70551 | $ 655.83 |
| 2173 | 0678976490000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73221 | $ 659.00 |
| 2174 | 0678976490000001 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 72148 | $ 912.00 |
| 2175 | 0501232200101024 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73721 | $ 878.67 |
| 2176 | 0317123190101013 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2020 | 73721 | $ 878.67 |
| 2177 | 0613982570000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 72141 | $ 879.73 |
| 2178 | 0613982570000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 73721 | $ 659.00 |
| 2179 | 0649790230000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 73721 | $ 878.67 |
| 2180 | 0649790230000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 73221 | $ 659.00 |
| 2181 | 0286181410101053 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72141 | $ 659.79 |
| 2182 | 0286181410101053 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72148 | $ 912.00 |
| 2183 | 0286181410101053 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 73700 | $ 486.68 |
| 2184 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2020 | 72148 | $ 912.00 |
| 2185 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2020 | 70551 | $ 655.83 |
| 2186 | 0511425390101014 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2020 | 72148 | $ 912.00 |
| 2187 | 0286181410101053 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 73700 | $ 486.68 |
| 2188 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72141 | $ 659.79 |
| 2189 | 0649790620101119 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72148 | $ 912.00 |
| 2190 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 72141 | $ 659.79 |
| 2191 | 0645706700000001 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 72148 | $ 912.00 |
| 2192 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 73718 | $ 901.42 |
| 2193 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 8/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 73200 | $ 486.68 |
| 2194 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72040 | $ 72.20 |
| 2195 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72070 | $ 69.82 |
| 2196 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72100 | $ 65.86 |
| 2197 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72148 | $ 912.00 |
| 2198 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72040 | $ 72.20 |
| 2199 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72070 | $ 69.82 |
| 2200 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72100 | $ 65.86 |
| 2201 | 0666834420000001 | ECLIPSE MEDICAL IMAGING PC | 8/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2020 | 72148 | $ 912.00 |
| 2202 | 0642075290101021 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 72141 | $ 659.79 |
| 2203 | 0642075290101021 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 72148 | $ 912.00 |
| 2204 | 0668089760000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2020 | 72141 | $ 879.73 |
| 2205 | 0576406570000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 72148 | $ 912.00 |
| 2206 | 0668089760000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 72148 | $ 912.00 |
| 2207 | 0668089760000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 73221 | $ 659.00 |
| 2208 | 0642075290101021 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 73721 | $ 878.67 |
| 2209 | 0642075290101021 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 73221 | $ 659.00 |
| 2210 | 0405154260101107 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2020 | 73721 | $ 659.00 |
| 2211 | 0405154260101107 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2020 | 72148 | $ 912.00 |
| 2212 | 0478314150105012 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2020 | 73700 | $ 486.68 |
| 2213 | 0478314150105012 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2020 | 73200 | $ 365.01 |
| 2214 | 0668089760000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2020 | 73221 | $ 878.67 |
| 2215 | 0597169800000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 73721 | $ 878.67 |
| 2216 | 0597169800000001 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 73221 | $ 659.00 |
| 2217 | 0575514980101022 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 73221 | $ 878.67 |
| 2218 | 0575514980101022 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2020 | 72070 | $ 69.82 |
| 2219 | 0532578040101019 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2020 | 73221 | $ 659.00 |
| 2220 | 0532578040101019 | ECLIPSE MEDICAL IMAGING PC | 8/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2020 | 72148 | $ 912.00 |
| 2221 | 0588959290101011 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73721 | $ 878.67 |
| 2222 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 72100 | $ 87.81 |
| 2223 | 0615628370101060 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $ 879.73 |
| 2224 | 0615628370101060 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $ 879.73 |
| 2225 | 0525076520000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72148 | $ 912.00 |
| 2226 | 0525076520000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $ 659.79 |
| 2227 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 73721 | $ 659.00 |
| 2228 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 73721 | $ 878.67 |
| 2229 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73718 | $ 901.42 |
| 2230 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73221 | $ 659.00 |
| 2231 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73718 | $ 901.42 |
| 2232 | 0597169800000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 73721 | $ 878.67 |
| 2233 | 0613982570000001 | ECLIPSE MEDICAL IMAGING PC | 9/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 72141 | $ 879.73 |
| 2234 | 0588959290101011 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 73221 | $ 878.67 |
| 2235 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72148 | $ 912.00 |
| 2236 | 0527624530101151 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73221 | $ 659.00 |
| 2237 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72040 | $ 72.20 |
| 2238 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73221 | $ 878.67 |
| 2239 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72100 | $ 65.86 |
| 2240 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72100 | $ 65.86 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2241 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72070 | $   93.10 |
| 2242 | 068011050000001 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73718 | $  901.42 |
| 2243 | 068011050000001 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72141 | $  659.79 |
| 2244 | 047831415010S012 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72125 | $  581.90 |
| 2245 | 047831415010S012 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72131 | $  436.42 |
| 2246 | 066126915000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 72148 | $  912.00 |
| 2247 | 066126915000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 72141 | $  659.79 |
| 2248 | 040515426010107 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $  879.73 |
| 2249 | 058895929010101 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73221 | $  878.67 |
| 2250 | 028618141010105 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 73700 | $  486.68 |
| 2251 | 057831730000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 73221 | $  878.67 |
| 2252 | 066799148000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 73221 | $  659.00 |
| 2253 | 066799148000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $  879.73 |
| 2254 | 030503287010107S | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 72141 | $  879.73 |
| 2255 | 059466969000000 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 73700 | $  486.68 |
| 2256 | 045653371000002 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 72148 | $  912.00 |
| 2257 | 045653371000002 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 73221 | $  659.00 |
| 2258 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73030 | $   71.02 |
| 2259 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73560 | $   55.54 |
| 2260 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73030 | $   71.02 |
| 2261 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72040 | $   96.27 |
| 2262 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72100 | $   65.86 |
| 2263 | 053257840101019 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 72141 | $  879.73 |
| 2264 | 067114518000002 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 73718 | $  901.42 |
| 2265 | 067114518000000 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 73221 | $  659.00 |
| 2266 | 057831730000000 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 72141 | $  879.73 |
| 2267 | 028439079010152 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 73221 | $  878.67 |
| 2268 | 061588112010170 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 73050 | $   83.58 |
| 2269 | 068011050000000 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 73721 | $  878.67 |
| 2270 | 068011050000000 | ECLIPSE MEDICAL IMAGING PC | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 73721 | $  659.00 |
| 2271 | 023054157010170 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72100 | $   65.86 |
| 2272 | 023054157010170 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72040 | $   96.27 |
| 2273 | 023054157010170 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 73030 | $   71.02 |
| 2274 | 059466969000001 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 73200 | $  486.68 |
| 2275 | 063226943000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 73200 | $  486.68 |
| 2276 | 059466969000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72141 | $  879.73 |
| 2277 | 057831730000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 73221 | $  878.67 |
| 2278 | 061562837010060 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72148 | $  912.00 |
| 2279 | 061562837010060 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 73221 | $  659.00 |
| 2280 | 064557555000002 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 73721 | $  878.67 |
| 2281 | 057980260010034 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 72131 | $  581.90 |
| 2282 | 068011050000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 73221 | $  659.00 |
| 2283 | 068011050000001 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 73718 | $  901.42 |
| 2284 | 055287293010014 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 73221 | $  878.67 |
| 2285 | 041843396000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 73721 | $  659.00 |
| 2286 | 041843396000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 72141 | $  879.73 |
| 2287 | 068011050000001 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72148 | $  912.00 |
| 2288 | 068011050000000 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72192 | $  365.01 |
| 2289 | 058752909010165 | ECLIPSE MEDICAL IMAGING PC | 9/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 72100 | $   65.86 |
| 2290 | 058752909010165 | ECLIPSE MEDICAL IMAGING PC | 9/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 72040 | $   72.20 |
| 2291 | 058752909010165 | ECLIPSE MEDICAL IMAGING PC | 9/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 72070 | $   69.82 |
| 2292 | 058752909010165 | ECLIPSE MEDICAL IMAGING PC | 9/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 73721 | $  878.67 |
| 2293 | 038454303010148 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 73221 | $  878.67 |
| 2294 | 059466969000001 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72148 | $  912.00 |
| 2295 | 059466969000000 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72125 | $  581.90 |
| 2296 | 057640657000000 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72100 | $   87.81 |
| 2297 | 068198465000000 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72141 | $  879.73 |
| 2298 | 057551498010102 | ECLIPSE MEDICAL IMAGING PC | 9/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72141 | $  659.79 |
| 2299 | 057551498010102 | ECLIPSE MEDICAL IMAGING PC | 9/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 72148 | $  912.00 |
| 2300 | 058060154010101S | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 72148 | $  912.00 |
| 2301 | 868831069000000 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 73721 | $  659.00 |
| 2302 | 868831069000000 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 73221 | $  878.67 |
| 2303 | 030503287010107S | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 72148 | $  912.00 |
| 2304 | 063226943000001 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 70551 | $  655.83 |
| 2305 | 063226943000000 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 73721 | $  878.67 |
| 2306 | 058895929010011 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 72141 | $  879.73 |
| 2307 | 059716980000000 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 72141 | $  659.79 |
| 2308 | 059716980000000 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2020 | 72148 | $  912.00 |
| 2309 | 058895929010011 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2020 | 72141 | $  659.79 |
| 2310 | 058895929010011 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2020 | 72148 | $  912.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 2311 | 0679714950000001 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72141 | $ 659.79 |
| 2312 | 0679714950000001 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72148 | $ 912.00 |
| 2313 | 0632269430000001 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 73200 | $ 486.68 |
| 2314 | 0594669690000001 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72131 | $ 581.90 |
| 2315 | 0595135800000002 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 73721 | $ 878.67 |
| 2316 | 0657960460000002 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 73221 | $ 878.67 |
| 2317 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72141 | $ 659.79 |
| 2318 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72148 | $ 912.00 |
| 2319 | 0615628370101060 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72148 | $ 912.00 |
| 2320 | 0615628370101060 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 73221 | $ 659.00 |
| 2321 | 0552872930101014 | ECLIPSE MEDICAL IMAGING PC | 9/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2020 | 72141 | $ 879.73 |
| 2322 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 73721 | $ 878.67 |
| 2323 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 73221 | $ 659.00 |
| 2324 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 72100 | $ 65.86 |
| 2325 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 72040 | $ 72.20 |
| 2326 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 73030 | $ 71.02 |
| 2327 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 9/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 73560 | $ 74.06 |
| 2328 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 73560 | $ 55.54 |
| 2329 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 73070 | $ 52.77 |
| 2330 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 72100 | $ 65.86 |
| 2331 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 72040 | $ 96.27 |
| 2332 | 0681658630000001 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 73221 | $ 878.67 |
| 2333 | 0681984650000001 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 72148 | $ 912.00 |
| 2334 | 0587529090101065 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 73221 | $ 878.67 |
| 2335 | 0618297800000001 | ECLIPSE MEDICAL IMAGING PC | 9/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 73721 | $ 878.67 |
| 2336 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 9/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72148 | $ 912.00 |
| 2337 | 0336847750101118 | ECLIPSE MEDICAL IMAGING PC | 9/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72148 | $ 912.00 |
| 2338 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72141 | $ 659.79 |
| 2339 | 0680110500000001 | ECLIPSE MEDICAL IMAGING PC | 9/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72148 | $ 912.00 |
| 2340 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 9/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 73721 | $ 878.67 |
| 2341 | 0565569600000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2020 | 73221 | $ 878.67 |
| 2342 | 0632269430000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 73721 | $ 659.00 |
| 2343 | 0632269430000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 72148 | $ 912.00 |
| 2344 | 0548338830101022 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 73721 | $ 878.67 |
| 2345 | 0348197760101029 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 73721 | $ 878.67 |
| 2346 | 0565569600000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 72141 | $ 879.73 |
| 2347 | 0675727750000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72141 | $ 879.73 |
| 2348 | 0235347160101014 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 73721 | $ 878.67 |
| 2349 | 0671145180000001 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 72148 | $ 912.00 |
| 2350 | 0671145180000001 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 72141 | $ 659.79 |
| 2351 | 0405322190101040 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72148 | $ 912.00 |
| 2352 | 0405322190101040 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 73221 | $ 659.00 |
| 2353 | 0613982570000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 72148 | $ 912.00 |
| 2354 | 0225125930101055 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 73221 | $ 878.67 |
| 2355 | 0578317300000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 72148 | $ 912.00 |
| 2356 | 0578317300000001 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2020 | 72141 | $ 879.73 |
| 2357 | 0403399480000005 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72125 | $ 581.90 |
| 2358 | 0403399480000005 | ECLIPSE MEDICAL IMAGING PC | 9/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72131 | $ 436.42 |
| 2359 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 72070 | $ 69.82 |
| 2360 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 73221 | $ 878.67 |
| 2361 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2020 | 72100 | $ 65.86 |
| 2362 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72141 | $ 879.73 |
| 2363 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72070 | $ 69.82 |
| 2364 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 73221 | $ 878.67 |
| 2365 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2020 | 72100 | $ 65.89 |
| 2366 | 0657362950000001 | ECLIPSE MEDICAL IMAGING PC | 9/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 72141 | $ 879.73 |
| 2367 | 0317123190101013 | ECLIPSE MEDICAL IMAGING PC | 9/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72148 | $ 912.00 |
| 2368 | 0384543030101048 | ECLIPSE MEDICAL IMAGING PC | 9/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 72141 | $ 879.73 |
| 2369 | 0666419380000001 | ECLIPSE MEDICAL IMAGING PC | 9/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2020 | 73221 | $ 878.67 |
| 2370 | 0666419380000001 | ECLIPSE MEDICAL IMAGING PC | 9/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2020 | 73721 | $ 659.00 |
| 2371 | 0632269430000001 | ECLIPSE MEDICAL IMAGING PC | 10/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 72131 | $ 581.90 |
| 2372 | 0675727750000001 | ECLIPSE MEDICAL IMAGING PC | 10/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 73221 | $ 878.67 |
| 2373 | 0668508940000002 | ECLIPSE MEDICAL IMAGING PC | 10/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 72141 | $ 659.79 |
| 2374 | 0668508940000002 | ECLIPSE MEDICAL IMAGING PC | 10/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 72148 | $ 912.00 |
| 2375 | 0588959290101011 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 73721 | $ 878.67 |
| 2376 | 0588959290101011 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 72148 | $ 912.00 |
| 2377 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 72141 | $ 879.73 |
| 2378 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 72148 | $ 912.00 |
| 2379 | 0578317300000001 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 71250 | $ 518.42 |
| 2380 | 0534695270101052 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 70551 | $ 874.44 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2381 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2020 | 73721 | $ 659.00 |
| 2382 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2020 | 72141 | $ 879.73 |
| 2383 | 0534695270101052 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 73221 | $ 878.67 |
| 2384 | 0534384980000003 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 73721 | $ 878.67 |
| 2385 | 0534384980000003 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 72040 | $ 72.20 |
| 2386 | 0271239220101031 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 72141 | $ 659.79 |
| 2387 | 0271239220101031 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 72148 | $ 912.00 |
| 2388 | 0531998770101052 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 73721 | $ 878.67 |
| 2389 | 0397778370101060 | ECLIPSE MEDICAL IMAGING PC | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 73718 | $ 901.42 |
| 2390 | 0421456660101078 | ECLIPSE MEDICAL IMAGING PC | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 72148 | $ 912.00 |
| 2391 | 0681336010000001 | ECLIPSE MEDICAL IMAGING PC | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 72148 | $ 912.00 |
| 2392 | 0681336010000001 | ECLIPSE MEDICAL IMAGING PC | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 72141 | $ 659.79 |
| 2393 | 0549722900101096 | ECLIPSE MEDICAL IMAGING PC | 10/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 72148 | $ 912.00 |
| 2394 | 0549722900101096 | ECLIPSE MEDICAL IMAGING PC | 10/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 73221 | $ 659.00 |
| 2395 | 0613982570000001 | ECLIPSE MEDICAL IMAGING PC | 10/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 72148 | $ 912.00 |
| 2396 | 0336847750101118 | ECLIPSE MEDICAL IMAGING PC | 10/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 72141 | $ 879.73 |
| 2397 | 0638538270000001 | ECLIPSE MEDICAL IMAGING PC | 10/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 73721 | $ 878.67 |
| 2398 | 0638538270000001 | ECLIPSE MEDICAL IMAGING PC | 10/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 70551 | $ 655.83 |
| 2399 | 0405322190101040 | ECLIPSE MEDICAL IMAGING PC | 10/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 72141 | $ 879.73 |
| 2400 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72148 | $ 912.00 |
| 2401 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72141 | $ 659.79 |
| 2402 | 0491414830101019 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 73221 | $ 878.67 |
| 2403 | 0678933230000002 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 73721 | $ 659.00 |
| 2404 | 0678933230000002 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72141 | $ 879.73 |
| 2405 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72148 | $ 912.00 |
| 2406 | 0398217460101084 | ECLIPSE MEDICAL IMAGING PC | 10/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2020 | 72141 | $ 659.79 |
| 2407 | 0398217460101084 | ECLIPSE MEDICAL IMAGING PC | 10/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2020 | 72148 | $ 912.00 |
| 2408 | 0496471210000001 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72148 | $ 912.00 |
| 2409 | 0496471210000001 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 73030 | $ 71.02 |
| 2410 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72141 | $ 879.73 |
| 2411 | 0534384980000003 | ECLIPSE MEDICAL IMAGING PC | 10/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2020 | 72148 | $ 912.00 |
| 2412 | 0225125930101055 | ECLIPSE MEDICAL IMAGING PC | 10/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 72141 | $ 879.73 |
| 2413 | 0571312980101025 | ECLIPSE MEDICAL IMAGING PC | 10/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2020 | 73721 | $ 878.67 |
| 2414 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 73030 | $ 71.02 |
| 2415 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72100 | $ 65.86 |
| 2416 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 73221 | $ 878.67 |
| 2417 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72040 | $ 72.20 |
| 2418 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 72070 | $ 69.82 |
| 2419 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 9/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2020 | 73030 | $ 71.02 |
| 2420 | 0480578640101110 | ECLIPSE MEDICAL IMAGING PC | 10/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 72148 | $ 912.00 |
| 2421 | 0480578640101110 | ECLIPSE MEDICAL IMAGING PC | 10/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73221 | $ 659.00 |
| 2422 | 0626981860000001 | ECLIPSE MEDICAL IMAGING PC | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2020 | 73221 | $ 878.67 |
| 2423 | 0537930400101011 | ECLIPSE MEDICAL IMAGING PC | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 73200 | $ 365.01 |
| 2424 | 0537930400101011 | ECLIPSE MEDICAL IMAGING PC | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2020 | 72131 | $ 581.90 |
| 2425 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2020 | 72141 | $ 659.79 |
| 2426 | 0447805340101066 | ECLIPSE MEDICAL IMAGING PC | 10/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2020 | 72148 | $ 912.00 |
| 2427 | 0394852610101214 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73221 | $ 878.67 |
| 2428 | 0285546480101079 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73221 | $ 659.00 |
| 2429 | 0285546480101079 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73721 | $ 878.67 |
| 2430 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73120 | $ 47.61 |
| 2431 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 72040 | $ 72.20 |
| 2432 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73120 | $ 47.61 |
| 2433 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73221 | $ 878.67 |
| 2434 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 72100 | $ 65.86 |
| 2435 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 72070 | $ 69.82 |
| 2436 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 72040 | $ 72.20 |
| 2437 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73120 | $ 47.61 |
| 2438 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 73221 | $ 878.67 |
| 2439 | 0305032870101075 | ECLIPSE MEDICAL IMAGING PC | 10/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73221 | $ 878.67 |
| 2440 | 0656285970000002 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 70551 | $ 874.44 |
| 2441 | 0565673960101071 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2020 | 73221 | $ 878.67 |
| 2442 | 0327040690101030 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 73721 | $ 878.67 |
| 2443 | 0678555610000002 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2020 | 73221 | $ 878.67 |
| 2444 | 0177165710101298 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 72148 | $ 912.00 |
| 2445 | 0177165710101298 | ECLIPSE MEDICAL IMAGING PC | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 72141 | $ 659.79 |
| 2446 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73721 | $ 878.67 |
| 2447 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73221 | $ 659.00 |
| 2448 | 0657960460000002 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73221 | $ 878.67 |
| 2449 | 0383097950101058 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2020 | 72141 | $ 879.73 |
| 2450 | 0383097950101058 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2020 | 73221 | $ 659.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 2451 | 0397778370101060 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2020 | 72148 | $ 912.00 |
| 2452 | 0656285970000002 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 73721 | $ 878.67 |
| 2453 | 0383097950101058 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73221 | $ 659.00 |
| 2454 | 0383097950101058 | ECLIPSE MEDICAL IMAGING PC | 10/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73721 | $ 878.67 |
| 2455 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2020 | 73221 | $ 878.67 |
| 2456 | 0285546480101079 | ECLIPSE MEDICAL IMAGING PC | 10/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 72141 | $ 879.73 |
| 2457 | 0285546480101079 | ECLIPSE MEDICAL IMAGING PC | 10/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 73218 | $ 574.49 |
| 2458 | 0666419380000001 | ECLIPSE MEDICAL IMAGING PC | 10/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 72141 | $ 659.79 |
| 2459 | 0666419380000001 | ECLIPSE MEDICAL IMAGING PC | 10/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 72148 | $ 912.00 |
| 2460 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 10/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 73221 | $ 878.67 |
| 2461 | 0403399480000005 | ECLIPSE MEDICAL IMAGING PC | 10/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2020 | 73721 | $ 878.67 |
| 2462 | 0333662920101025 | ECLIPSE MEDICAL IMAGING PC | 10/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 73721 | $ 878.67 |
| 2463 | 0678976490000001 | ECLIPSE MEDICAL IMAGING PC | 10/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2020 | 72141 | $ 879.73 |
| 2464 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 72148 | $ 912.00 |
| 2465 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 73221 | $ 659.00 |
| 2466 | 0587529090101065 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 72141 | $ 879.73 |
| 2467 | 0537930400101011 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 72125 | $ 581.90 |
| 2468 | 0594859490000001 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 73200 | $ 486.68 |
| 2469 | 0587529090101065 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 72148 | $ 912.00 |
| 2470 | 0383097950101058 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72148 | $ 912.00 |
| 2471 | 0275397000101014 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 73700 | $ 486.68 |
| 2472 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 73221 | $ 878.67 |
| 2473 | 0665754930000003 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 72131 | $ 581.90 |
| 2474 | 0665754930000003 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 73200 | $ 365.01 |
| 2475 | 0285546480101079 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72148 | $ 912.00 |
| 2476 | 0512612060000002 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 73721 | $ 878.67 |
| 2477 | 0512612060000002 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 72070 | $ 69.82 |
| 2478 | 0512612060000002 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2020 | 73140 | $ 40.06 |
| 2479 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 72148 | $ 912.00 |
| 2480 | 0678932320000002 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 73221 | $ 659.00 |
| 2481 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2020 | 73221 | $ 878.67 |
| 2482 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 73221 | $ 878.67 |
| 2483 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 73030 | $ 71.02 |
| 2484 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 73721 | $ 659.00 |
| 2485 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 73560 | $ 55.54 |
| 2486 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 72040 | $ 72.20 |
| 2487 | 0327040690101030 | ECLIPSE MEDICAL IMAGING PC | 10/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2020 | 72141 | $ 879.73 |
| 2488 | 0379080430101020 | ECLIPSE MEDICAL IMAGING PC | 10/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 72141 | $ 659.79 |
| 2489 | 0379080430101020 | ECLIPSE MEDICAL IMAGING PC | 10/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2020 | 72148 | $ 912.00 |
| 2490 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 10/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72141 | $ 879.73 |
| 2491 | 0638538270000001 | ECLIPSE MEDICAL IMAGING PC | 10/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72141 | $ 659.79 |
| 2492 | 0638538270000001 | ECLIPSE MEDICAL IMAGING PC | 10/29/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72148 | $ 912.00 |
| 2493 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72141 | $ 659.79 |
| 2494 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72148 | $ 912.00 |
| 2495 | 0327040690101030 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 72141 | $ 879.73 |
| 2496 | 0480890260101039 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 73721 | $ 878.67 |
| 2497 | 0327040690101030 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 72148 | $ 912.00 |
| 2498 | 0548338830101022 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 72148 | $ 912.00 |
| 2499 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 72141 | $ 879.73 |
| 2500 | 0303648870101039 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 73721 | $ 878.67 |
| 2501 | 0303648870101039 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 73221 | $ 659.00 |
| 2502 | 0656285970000002 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 73721 | $ 659.00 |
| 2503 | 0656285970000002 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72141 | $ 879.73 |
| 2504 | 0615881120101070 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 73221 | $ 878.67 |
| 2505 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72148 | $ 912.00 |
| 2506 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 73721 | $ 659.00 |
| 2507 | 0545460090101015 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72141 | $ 879.73 |
| 2508 | 0328899450101085 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73221 | $ 878.67 |
| 2509 | 0328899450101085 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73721 | $ 659.00 |
| 2510 | 0451245360101089 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72040 | $ 72.20 |
| 2511 | 0451245360101089 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72100 | $ 65.86 |
| 2512 | 0451245360101089 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 70551 | $ 874.44 |
| 2513 | 0665754930000003 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 73200 | $ 486.68 |
| 2514 | 0628539660000002 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 73221 | $ 878.67 |
| 2515 | 0628539660000002 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 73721 | $ 659.00 |
| 2516 | 0665754930000003 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72125 | $ 581.90 |
| 2517 | 0571312980101025 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72141 | $ 659.79 |
| 2518 | 0571312980101025 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72148 | $ 912.00 |
| 2519 | 0626981860000001 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72148 | $ 912.00 |
| 2520 | 0626981860000001 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 72141 | $ 659.79 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 2521 | 023054157010101070 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72148 | $ 912.00 |
| 2522 | 023054157010101070 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73221 | $ 659.00 |
| 2523 | 061588112010101070 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72148 | $ 912.00 |
| 2524 | 061588112010101070 | ECLIPSE MEDICAL IMAGING PC | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2020 | 72141 | $ 659.79 |
| 2525 | 067893232000000002 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 73030 | $ 94.69 |
| 2526 | 065628597000000002 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 72141 | $ 659.79 |
| 2527 | 065628597000000002 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 72148 | $ 912.00 |
| 2528 | 016785409010101015 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72100 | $ 65.86 |
| 2529 | 016785409010101015 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73030 | $ 71.02 |
| 2530 | 016785409010101015 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 72040 | $ 72.20 |
| 2531 | 016785409010101015 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73030 | $ 71.02 |
| 2532 | 016785409010101015 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2020 | 73221 | $ 878.67 |
| 2533 | 038454303010101048 | ECLIPSE MEDICAL IMAGING PC | 11/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2020 | 72148 | $ 912.00 |
| 2534 | 023054157010101070 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 72141 | $ 879.73 |
| 2535 | 056192867000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 72070 | $ 69.82 |
| 2536 | 056192867000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 73221 | $ 878.67 |
| 2537 | 063783590010101015 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2020 | 72148 | $ 912.00 |
| 2538 | 046887864000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2020 | 73221 | $ 659.00 |
| 2539 | 046887864000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2020 | 73721 | $ 878.67 |
| 2540 | 058752909010101065 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 72148 | $ 912.00 |
| 2541 | 064893457010101016 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 73721 | $ 878.67 |
| 2542 | 068074853000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 72141 | $ 659.79 |
| 2543 | 068074853000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 72148 | $ 912.00 |
| 2544 | 032889945010101085 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 72141 | $ 879.73 |
| 2545 | 062853966000000002 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73030 | $ 71.02 |
| 2546 | 062853966000000002 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 72070 | $ 69.82 |
| 2547 | 062853966000000002 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73030 | $ 71.02 |
| 2548 | 062853966000000002 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73718 | $ 901.42 |
| 2549 | 062853966000000002 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 72100 | $ 65.86 |
| 2550 | 058752909010101065 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 72141 | $ 879.73 |
| 2551 | 065996610010101021 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 73221 | $ 878.67 |
| 2552 | 065996610010101021 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 73700 | $ 365.01 |
| 2553 | 032889945010101085 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2020 | 72148 | $ 912.00 |
| 2554 | 032889945010101085 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2020 | 73221 | $ 659.00 |
| 2555 | 031259694010101042 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73221 | $ 878.67 |
| 2556 | 050373735000000001 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 73221 | $ 878.67 |
| 2557 | 059513580000000002 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 72141 | $ 879.73 |
| 2558 | 059513580000000002 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 71100 | $ 66.65 |
| 2559 | 059513580000000002 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 71100 | $ 66.65 |
| 2560 | 053139630010101012 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73221 | $ 659.00 |
| 2561 | 053139630010101012 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73721 | $ 878.67 |
| 2562 | 064979525010101018 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 72040 | $ 96.27 |
| 2563 | 064979525010101018 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 72100 | $ 65.86 |
| 2564 | 064979525010101018 | ECLIPSE MEDICAL IMAGING PC | 11/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2020 | 73030 | $ 71.02 |
| 2565 | 032704069010101030 | ECLIPSE MEDICAL IMAGING PC | 11/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 72148 | $ 912.00 |
| 2566 | 017716571010101298 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2020 | 73221 | $ 878.67 |
| 2567 | 053469527010101052 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 73221 | $ 878.67 |
| 2568 | 067923301000000001 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 73718 | $ 901.42 |
| 2569 | 067923301000000001 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 73721 | $ 659.00 |
| 2570 | 065996610010101021 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73221 | $ 878.67 |
| 2571 | 065996610010101021 | ECLIPSE MEDICAL IMAGING PC | 11/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2020 | 73700 | $ 365.01 |
| 2572 | 065628597000000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 72148 | $ 912.00 |
| 2573 | 036266010010101058 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73700 | $ 486.68 |
| 2574 | 040321325010101040 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72100 | $ 65.86 |
| 2575 | 040321325010101040 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73030 | $ 71.02 |
| 2576 | 040321325010101040 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72070 | $ 69.82 |
| 2577 | 040321325010101040 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72040 | $ 96.27 |
| 2578 | 053139630010101012 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72148 | $ 912.00 |
| 2579 | 053139630010101012 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72141 | $ 659.79 |
| 2580 | 052309943000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72040 | $ 96.27 |
| 2581 | 052309943000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72100 | $ 65.86 |
| 2582 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72070 | $ 69.82 |
| 2583 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73030 | $ 71.02 |
| 2584 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72100 | $ 65.86 |
| 2585 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73110 | $ 52.77 |
| 2586 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73030 | $ 71.02 |
| 2587 | 059485949000000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73221 | $ 878.67 |
| 2588 | 047371645000000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73070 | $ 52.77 |
| 2589 | 047371645000000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72100 | $ 65.86 |
| 2590 | 047371645000000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72040 | $ 72.20 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 2591 | 0473716450000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 70551 | $ 874.44 |
| 2592 | 0473716450000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73110 | $ 52.77 |
| 2593 | 0473716450000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73120 | $ 47.61 |
| 2594 | 0512612060000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72141 | $ 879.73 |
| 2595 | 0678555610000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72148 | $ 912.00 |
| 2596 | 0678555610000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72141 | $ 659.79 |
| 2597 | 0468878640000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72148 | $ 912.00 |
| 2598 | 0468878640000001 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 72141 | $ 659.79 |
| 2599 | 0531396300101012 | ECLIPSE MEDICAL IMAGING PC | 11/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 73721 | $ 878.67 |
| 2600 | 0531396300101012 | ECLIPSE MEDICAL IMAGING PC | 11/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 73221 | $ 659.00 |
| 2601 | 0534695270101052 | ECLIPSE MEDICAL IMAGING PC | 11/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 72141 | $ 879.73 |
| 2602 | 0409145280101081 | ECLIPSE MEDICAL IMAGING PC | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 73221 | $ 878.67 |
| 2603 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72141 | $ 659.79 |
| 2604 | 0348932520101128 | ECLIPSE MEDICAL IMAGING PC | 10/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 72148 | $ 912.00 |
| 2605 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 71100 | $ 66.65 |
| 2606 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 73221 | $ 878.67 |
| 2607 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 71120 | $ 58.71 |
| 2608 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 73140 | $ 40.06 |
| 2609 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 72040 | $ 72.20 |
| 2610 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 72100 | $ 65.86 |
| 2611 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 72070 | $ 69.82 |
| 2612 | 0535935820000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2020 | 73030 | $ 71.02 |
| 2613 | 0529756120101026 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 72148 | $ 912.00 |
| 2614 | 0529756120101026 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 72141 | $ 659.79 |
| 2615 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73221 | $ 659.00 |
| 2616 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73721 | $ 878.67 |
| 2617 | 0324296810101036 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73221 | $ 878.67 |
| 2618 | 0292642750101104 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2020 | 72148 | $ 912.00 |
| 2619 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2020 | 73721 | $ 659.00 |
| 2620 | 0668509630000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2020 | 72148 | $ 912.00 |
| 2621 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73070 | $ 52.77 |
| 2622 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72040 | $ 96.27 |
| 2623 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73560 | $ 55.54 |
| 2624 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73501 | $ 62.68 |
| 2625 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72100 | $ 65.86 |
| 2626 | 0595135800000002 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 72148 | $ 912.00 |
| 2627 | 0496525860101136 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72141 | $ 879.73 |
| 2628 | 0667991480000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73221 | $ 659.00 |
| 2629 | 0667991480000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72148 | $ 912.00 |
| 2630 | 0303648870101039 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72141 | $ 659.79 |
| 2631 | 0303648870101039 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72148 | $ 912.00 |
| 2632 | 0683331690000001 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 73721 | $ 878.67 |
| 2633 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 73221 | $ 878.67 |
| 2634 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 73030 | $ 71.02 |
| 2635 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 73560 | $ 55.54 |
| 2636 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72070 | $ 69.82 |
| 2637 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72100 | $ 65.86 |
| 2638 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 73030 | $ 71.02 |
| 2639 | 0338955370000002 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72040 | $ 72.20 |
| 2640 | 0547374060101011 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72141 | $ 659.79 |
| 2641 | 0547374060101011 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 72148 | $ 912.00 |
| 2642 | 0179140530101054 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2020 | 73221 | $ 878.67 |
| 2643 | 0649795250101018 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2020 | 72148 | $ 912.00 |
| 2644 | 0469043050101034 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72040 | $ 72.20 |
| 2645 | 0469043050101034 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73221 | $ 878.67 |
| 2646 | 0469043050101034 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72070 | $ 69.82 |
| 2647 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72100 | $ 65.86 |
| 2648 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73721 | $ 878.67 |
| 2649 | 0594859490000001 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2020 | 72148 | $ 912.00 |
| 2650 | 0594859490000001 | ECLIPSE MEDICAL IMAGING PC | 11/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/9/2020 | 72141 | $ 659.79 |
| 2651 | 0128395360101235 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2020 | 73200 | $ 486.68 |
| 2652 | 0292642750101104 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2020 | 73221 | $ 659.00 |
| 2653 | 0292642750101104 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2020 | 72148 | $ 912.00 |
| 2654 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73030 | $ 71.02 |
| 2655 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73560 | $ 55.54 |
| 2656 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73030 | $ 71.02 |
| 2657 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72070 | $ 69.82 |
| 2658 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72100 | $ 65.86 |
| 2659 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73560 | $ 55.54 |
| 2660 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 73721 | $ 878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 2661 | 0679468000000001 | ECLIPSE MEDICAL IMAGING PC | 11/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 72040 | $   72.20 |
| 2662 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 73700 | $  365.01 |
| 2663 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 73721 | $  878.67 |
| 2664 | 0451245360101089 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72141 | $  659.79 |
| 2665 | 0451245360101089 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72148 | $  912.00 |
| 2666 | 0628539660000002 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 73221 | $  878.67 |
| 2667 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 73221 | $  878.67 |
| 2668 | 0481792050101106 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 73221 | $  878.67 |
| 2669 | 0460607620101160 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 72148 | $  912.00 |
| 2670 | 0519915790101012 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 72148 | $  912.00 |
| 2671 | 0519915790101012 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 72141 | $  659.79 |
| 2672 | 0387277390101097 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 73221 | $  878.67 |
| 2673 | 0565673960101071 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 73221 | $  878.67 |
| 2674 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 72040 | $   72.20 |
| 2675 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 73721 | $  878.67 |
| 2676 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 72070 | $   69.82 |
| 2677 | 0460607620101160 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 73721 | $  659.00 |
| 2678 | 0460607620101160 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72141 | $  879.73 |
| 2679 | 0221523420101029 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72141 | $  879.73 |
| 2680 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 73221 | $  878.67 |
| 2681 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 73721 | $  659.00 |
| 2682 | 0523099430000001 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72148 | $  912.00 |
| 2683 | 0523099430000001 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72141 | $  659.79 |
| 2684 | 0477443870101068 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 72148 | $  912.00 |
| 2685 | 0477443870101068 | ECLIPSE MEDICAL IMAGING PC | 11/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 72141 | $  659.79 |
| 2686 | 0547452820101017 | ECLIPSE MEDICAL IMAGING PC | 12/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2020 | 73221 | $  878.67 |
| 2687 | 0561928670000001 | ECLIPSE MEDICAL IMAGING PC | 12/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 72148 | $  912.00 |
| 2688 | 0561928670000001 | ECLIPSE MEDICAL IMAGING PC | 12/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 73560 | $   55.54 |
| 2689 | 0561928670000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 72141 | $  879.73 |
| 2690 | 0561928670000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2020 | 73721 | $  659.00 |
| 2691 | 0682543470000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 72148 | $  912.00 |
| 2692 | 0682543470000001 | ECLIPSE MEDICAL IMAGING PC | 12/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 72141 | $  659.79 |
| 2693 | 0682543470000001 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 72148 | $ 1,003.19 |
| 2694 | 0682543470000001 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 73221 | $  724.91 |
| 2695 | 0534695270101052 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 72148 | $ 1,003.19 |
| 2696 | 0534695270101052 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 72141 | $  967.70 |
| 2697 | 0630877990101017 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 73721 | $  966.54 |
| 2698 | 0603580360101011 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 73221 | $  966.54 |
| 2699 | 0534384980000003 | ECLIPSE MEDICAL IMAGING PC | 12/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 73221 | $  878.67 |
| 2700 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2020 | 73721 | $  724.91 |
| 2701 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2020 | 73221 | $  966.54 |
| 2702 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73721 | $  966.54 |
| 2703 | 0514704650000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2020 | 72148 | $ 1,003.19 |
| 2704 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73221 | $  966.54 |
| 2705 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73221 | $  966.54 |
| 2706 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73721 | $  724.91 |
| 2707 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73221 | $  966.54 |
| 2708 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2020 | 73221 | $  966.54 |
| 2709 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73721 | $  966.54 |
| 2710 | 0303562940101136 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 72148 | $ 1,003.19 |
| 2711 | 0312378960101112 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73221 | $  966.54 |
| 2712 | 0514704650000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2020 | 72141 | $  967.70 |
| 2713 | 0669780050000001 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 72148 | $ 1,003.19 |
| 2714 | 0438028290101025 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 72100 | $   65.86 |
| 2715 | 0438028290101025 | ECLIPSE MEDICAL IMAGING PC | 12/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 72040 | $   96.27 |
| 2716 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73221 | $  724.91 |
| 2717 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 73721 | $  966.54 |
| 2718 | 0647021880000002 | ECLIPSE MEDICAL IMAGING PC | 11/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2020 | 73700 | $  486.68 |
| 2719 | 0585507560101046 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73560 | $   61.10 |
| 2720 | 0585507560101046 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72070 | $   76.81 |
| 2721 | 0585507560101046 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73030 | $  104.16 |
| 2722 | 0585507560101046 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72100 | $   72.45 |
| 2723 | 0473716450000002 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72148 | $ 1,003.19 |
| 2724 | 0350669830101020 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72148 | $ 1,003.19 |
| 2725 | 0324296810101036 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72141 | $  967.70 |
| 2726 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72141 | $  967.70 |
| 2727 | 0682543470000001 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72141 | $  967.70 |
| 2728 | 0312596940101042 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72141 | $  967.70 |
| 2729 | 0179140530101054 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72148 | $ 1,003.19 |
| 2730 | 0630877990101017 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72141 | $  725.77 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2731 | 0630877990101017 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72148 | $ 1,003.19 |
| 2732 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73721 | $ 724.91 |
| 2733 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73560 | $ 61.10 |
| 2734 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73030 | $ 78.12 |
| 2735 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72040 | $ 79.42 |
| 2736 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 72100 | $ 72.45 |
| 2737 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2020 | 73221 | $ 966.54 |
| 2738 | 0481792050101106 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72141 | $ 725.77 |
| 2739 | 0481792050101106 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72148 | $ 1,003.19 |
| 2740 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2020 | 72141 | $ 725.77 |
| 2741 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2020 | 72148 | $ 1,003.19 |
| 2742 | 0514704650000001 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2020 | 72148 | $ 1,003.19 |
| 2743 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2020 | 73721 | $ 966.54 |
| 2744 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 73721 | $ 966.54 |
| 2745 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 73721 | $ 724.91 |
| 2746 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72141 | $ 967.70 |
| 2747 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 73221 | $ 966.54 |
| 2748 | 0397778370101061 | ECLIPSE MEDICAL IMAGING PC | 12/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 73221 | $ 966.54 |
| 2749 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72141 | $ 725.77 |
| 2750 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72148 | $ 1,003.19 |
| 2751 | 0680545890000001 | ECLIPSE MEDICAL IMAGING PC | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 72148 | $ 1,003.19 |
| 2752 | 0128395360101235 | ECLIPSE MEDICAL IMAGING PC | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72131 | $ 640.09 |
| 2753 | 0128395360101235 | ECLIPSE MEDICAL IMAGING PC | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72125 | $ 480.07 |
| 2754 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 72070 | $ 76.81 |
| 2755 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 73221 | $ 966.54 |
| 2756 | 0547452820101017 | ECLIPSE MEDICAL IMAGING PC | 12/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 72148 | $ 1,003.19 |
| 2757 | 0547452820101017 | ECLIPSE MEDICAL IMAGING PC | 12/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 72141 | $ 725.77 |
| 2758 | 0312378960101112 | ECLIPSE MEDICAL IMAGING PC | 12/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72040 | $ 79.42 |
| 2759 | 0312378960101112 | ECLIPSE MEDICAL IMAGING PC | 12/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72141 | $ 725.77 |
| 2760 | 0312378960101112 | ECLIPSE MEDICAL IMAGING PC | 12/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2020 | 72148 | $ 1,003.19 |
| 2761 | 0549722900101096 | ECLIPSE MEDICAL IMAGING PC | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 72148 | $ 912.00 |
| 2762 | 0549722900101096 | ECLIPSE MEDICAL IMAGING PC | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/19/2020 | 73221 | $ 659.00 |
| 2763 | 0473595570101061 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73030 | $ 104.16 |
| 2764 | 0473595570101061 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73030 | $ 78.12 |
| 2765 | 0473595570101061 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73560 | $ 61.10 |
| 2766 | 0479572890101020 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 72040 | $ 79.42 |
| 2767 | 0479572890101020 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73221 | $ 966.54 |
| 2768 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 73721 | $ 966.54 |
| 2769 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 73221 | $ 966.54 |
| 2770 | 0439729140101045 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73721 | $ 966.54 |
| 2771 | 0362340960101031 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 72148 | $ 1,003.19 |
| 2772 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73221 | $ 966.54 |
| 2773 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2020 | 72141 | $ 967.70 |
| 2774 | 8699835120000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72040 | $ 105.90 |
| 2775 | 8699835120000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72100 | $ 72.45 |
| 2776 | 0453469910101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72148 | $ 1,003.19 |
| 2777 | 0453469910101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72141 | $ 725.77 |
| 2778 | 0670600500000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 73070 | $ 58.04 |
| 2779 | 0670600500000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 73221 | $ 966.54 |
| 2780 | 0670600500000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 72100 | $ 72.45 |
| 2781 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 72040 | $ 105.90 |
| 2782 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 73120 | $ 52.37 |
| 2783 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 73110 | $ 58.04 |
| 2784 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 73221 | $ 966.54 |
| 2785 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 73120 | $ 52.37 |
| 2786 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 73721 | $ 724.91 |
| 2787 | 0439729140101045 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72141 | $ 725.77 |
| 2788 | 0439729140101045 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72148 | $ 1,003.19 |
| 2789 | 0305032870101075 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2020 | 73221 | $ 966.54 |
| 2790 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72148 | $ 1,003.19 |
| 2791 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72100 | $ 72.45 |
| 2792 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 73221 | $ 966.54 |
| 2793 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72040 | $ 79.42 |
| 2794 | 0305825580101031 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2020 | 73721 | $ 966.54 |
| 2795 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2020 | 72148 | $ 1,003.19 |
| 2796 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2020 | 72141 | $ 725.77 |
| 2797 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2020 | 73221 | $ 966.54 |
| 2798 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2020 | 72148 | $ 1,003.19 |
| 2799 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 72141 | $ 967.70 |
| 2800 | 8696177890000001 | ECLIPSE MEDICAL IMAGING PC | 12/31/2020 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 70551 | $ 961.88 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2801 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2020 | 72146 | $ 1,055.57 |
| 2802 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 73721 | $ 966.54 |
| 2803 | 0659966100101021 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2020 | 70450 | $ 375.76 |
| 2804 | 0659966100101021 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2020 | 73221 | $ 966.54 |
| 2805 | 0385110150101115 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 73721 | $ 966.54 |
| 2806 | 0397778370101061 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2020 | 72148 | $ 1,003.19 |
| 2807 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 72148 | $ 1,003.19 |
| 2808 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2020 | 72146 | $ 1,055.57 |
| 2809 | 0681283250000003 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 73721 | $ 966.54 |
| 2810 | 0510664220101017 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 73721 | $ 966.54 |
| 2811 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 72148 | $ 1,003.19 |
| 2812 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 72141 | $ 967.70 |
| 2813 | 0253136110101177 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 72148 | $ 1,003.19 |
| 2814 | 0253136110101177 | ECLIPSE MEDICAL IMAGING PC | 1/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 72141 | $ 725.77 |
| 2815 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2020 | 72141 | $ 725.77 |
| 2816 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2020 | 72148 | $ 1,003.19 |
| 2817 | 0438028290101025 | ECLIPSE MEDICAL IMAGING PC | 1/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2020 | 72148 | $ 1,003.19 |
| 2818 | 0438028290101025 | ECLIPSE MEDICAL IMAGING PC | 1/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2020 | 72141 | $ 725.77 |
| 2819 | 0199598690101213 | ECLIPSE MEDICAL IMAGING PC | 1/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 73721 | $ 724.91 |
| 2820 | 0199598690101213 | ECLIPSE MEDICAL IMAGING PC | 1/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 73221 | $ 966.54 |
| 2821 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 1/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73070 | $ 52.77 |
| 2822 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 1/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72040 | $ 96.27 |
| 2823 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 1/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73560 | $ 55.54 |
| 2824 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 1/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 73501 | $ 62.68 |
| 2825 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 1/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72100 | $ 65.86 |
| 2826 | 0387277390101097 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 72141 | $ 725.77 |
| 2827 | 0387277390101097 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 72148 | $ 1,003.19 |
| 2828 | 0324296810101036 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 72148 | $ 1,003.19 |
| 2829 | 0479572890101020 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2020 | 72148 | $ 1,003.19 |
| 2830 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2020 | 72148 | $ 1,003.19 |
| 2831 | 0626443450101016 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2020 | 73221 | $ 724.90 |
| 2832 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2020 | 73221 | $ 966.54 |
| 2833 | 0571134170101058 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73718 | $ 991.56 |
| 2834 | 0571134170101058 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73721 | $ 724.91 |
| 2835 | 0510664220101017 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2020 | 73721 | $ 966.54 |
| 2836 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2020 | 73721 | $ 966.54 |
| 2837 | 0397778370101061 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 72141 | $ 967.70 |
| 2838 | 0496471210000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 73221 | $ 966.54 |
| 2839 | 0628539660000002 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 72148 | $ 1,003.19 |
| 2840 | 0571134170101058 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 72141 | $ 967.70 |
| 2841 | 0571134170101058 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 72192 | $ 401.51 |
| 2842 | 0683331690000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73221 | $ 966.54 |
| 2843 | 0683331690000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73721 | $ 724.91 |
| 2844 | 0476124500101023 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 72141 | $ 967.70 |
| 2845 | 0276308560101053 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2020 | 72141 | $ 725.77 |
| 2846 | 0276308560101053 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2020 | 72148 | $ 1,003.19 |
| 2847 | 0385110150101115 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 73221 | $ 724.90 |
| 2848 | 0385110150101115 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 72148 | $ 1,003.19 |
| 2849 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 72141 | $ 967.70 |
| 2850 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 72141 | $ 967.70 |
| 2851 | 0661612600000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 73721 | $ 966.54 |
| 2852 | 0647021880000002 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2020 | 73721 | $ 966.54 |
| 2853 | 0301061640000001 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2020 | 73221 | $ 966.54 |
| 2854 | 0403213250101040 | ECLIPSE MEDICAL IMAGING PC | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2020 | 73221 | $ 724.90 |
| 2855 | 0403213250101040 | ECLIPSE MEDICAL IMAGING PC | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2020 | 72148 | $ 1,003.19 |
| 2856 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73030 | $ 78.12 |
| 2857 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 73100 | $ 51.06 |
| 2858 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 72070 | $ 76.81 |
| 2859 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 72100 | $ 72.45 |
| 2860 | 0682541040000001 | ECLIPSE MEDICAL IMAGING PC | 1/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2020 | 72040 | $ 105.90 |
| 2861 | 0305825580101031 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 72141 | $ 725.77 |
| 2862 | 0305825580101031 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 72148 | $ 1,003.19 |
| 2863 | 0205894240101014 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 72141 | $ 967.70 |
| 2864 | 0286007100101014 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2020 | 72141 | $ 967.70 |
| 2865 | 0419834740101017 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 73721 | $ 966.54 |
| 2866 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72148 | $ 1,003.19 |
| 2867 | 0804057650000002 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72141 | $ 725.77 |
| 2868 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 70551 | $ 961.88 |
| 2869 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72100 | $ 72.45 |
| 2870 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72040 | $ 79.42 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2871 | 0318042610101016 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2020 | 72148 | $ 1,003.19 |
| 2872 | 0318042610101016 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2020 | 73221 | $ 724.90 |
| 2873 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2020 | 72141 | $ 967.70 |
| 2874 | 8703158190000001 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 72141 | $ 725.77 |
| 2875 | 8703158190000001 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 72148 | $ 1,003.19 |
| 2876 | 8700049380000001 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 72148 | $ 1,003.19 |
| 2877 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2020 | 72148 | $ 1,003.19 |
| 2878 | 0656108030000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2020 | 73718 | $ 991.56 |
| 2879 | 0653382000000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2020 | 73721 | $ 966.54 |
| 2880 | 0604275380101013 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 70551 | $ 961.88 |
| 2881 | 8699835120000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 72148 | $ 1,003.19 |
| 2882 | 8699835120000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 72141 | $ 725.77 |
| 2883 | 0340194520101119 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 72148 | $ 1,003.19 |
| 2884 | 0659742280000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 70551 | $ 721.41 |
| 2885 | 0659742280000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 73721 | $ 966.54 |
| 2886 | 0571134170101058 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2020 | 72148 | $ 1,003.19 |
| 2887 | 0576316160000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 70551 | $ 961.88 |
| 2888 | 0576316160000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 72040 | $ 79.42 |
| 2889 | 0576316160000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 74176 | $ 308.11 |
| 2890 | 0576316160000001 | ECLIPSE MEDICAL IMAGING PC | 1/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 72100 | $ 72.45 |
| 2891 | 0552021760000002 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 73721 | $ 966.54 |
| 2892 | 0292642750101104 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 72141 | $ 967.70 |
| 2893 | 0661612600000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 72141 | $ 967.70 |
| 2894 | 0609019050101021 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 72141 | $ 967.70 |
| 2895 | 0683331690000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 72148 | $ 1,003.19 |
| 2896 | 0683331690000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 72141 | $ 725.77 |
| 2897 | 0205894240101014 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 72148 | $ 1,003.19 |
| 2898 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 73560 | $ 61.10 |
| 2899 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 72040 | $ 105.90 |
| 2900 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 73070 | $ 58.04 |
| 2901 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 73070 | $ 58.04 |
| 2902 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 73560 | $ 61.10 |
| 2903 | 0286576180101054 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 72148 | $ 1,003.19 |
| 2904 | 0286576180101054 | ECLIPSE MEDICAL IMAGING PC | 1/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 72141 | $ 725.77 |
| 2905 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 1/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 72141 | $ 967.70 |
| 2906 | 0682269450000001 | ECLIPSE MEDICAL IMAGING PC | 1/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2020 | 73218 | $ 631.94 |
| 2907 | 8672748810000001 | ECLIPSE MEDICAL IMAGING PC | 1/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2020 | 70551 | $ 961.88 |
| 2908 | 0656108030000001 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 72148 | $ 1,003.20 |
| 2909 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 73221 | $ 724.91 |
| 2910 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 73721 | $ 966.54 |
| 2911 | 0584757070101028 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 73221 | $ 966.54 |
| 2912 | 0604275380101013 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 72148 | $ 1,003.20 |
| 2913 | 0604275380101013 | ECLIPSE MEDICAL IMAGING PC | 2/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 72141 | $ 725.77 |
| 2914 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 73721 | $ 966.54 |
| 2915 | 0514704650000001 | ECLIPSE MEDICAL IMAGING PC | 2/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 73221 | $ 724.90 |
| 2916 | 0514704650000001 | ECLIPSE MEDICAL IMAGING PC | 2/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 73721 | $ 966.54 |
| 2917 | 0636118500101030 | ECLIPSE MEDICAL IMAGING PC | 2/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2020 | 72148 | $ 1,003.19 |
| 2918 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 73110 | $ 58.04 |
| 2919 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 70551 | $ 961.88 |
| 2920 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 73030 | $ 78.12 |
| 2921 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 72040 | $ 79.42 |
| 2922 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 72100 | $ 72.45 |
| 2923 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 73030 | $ 78.12 |
| 2924 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 72070 | $ 76.81 |
| 2925 | 0199598690101213 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 72148 | $ 1,003.19 |
| 2926 | 0199598690101213 | ECLIPSE MEDICAL IMAGING PC | 2/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 72141 | $ 725.77 |
| 2927 | 0286007100101014 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2020 | 72148 | $ 1,003.20 |
| 2928 | 0659742280000001 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2020 | 73221 | $ 966.54 |
| 2929 | 0530313410101031 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2020 | 72148 | $ 1,003.20 |
| 2930 | 0530313410101031 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2020 | 72141 | $ 725.77 |
| 2931 | 8706994460000001 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 73721 | $ 966.54 |
| 2932 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2020 | 72148 | $ 1,003.20 |
| 2933 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2020 | 73221 | $ 724.90 |
| 2934 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2020 | 73700 | $ 401.51 |
| 2935 | 0679233010000001 | ECLIPSE MEDICAL IMAGING PC | 2/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2020 | 73221 | $ 966.54 |
| 2936 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72100 | $ 72.45 |
| 2937 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 72040 | $ 79.42 |
| 2938 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 70551 | $ 961.88 |
| 2939 | 0331518060101014 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 73221 | $ 966.54 |
| 2940 | 0306650410101046 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 73700 | $ 535.35 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 2941 | 0661612600000001 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 72148 | $ 1,003.20 |
| 2942 | 0602143340101015 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 73721 | $ 724.91 |
| 2943 | 0602143340101015 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 72141 | $ 967.70 |
| 2944 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2020 | 72148 | $ 1,003.20 |
| 2945 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2020 | 72141 | $ 725.77 |
| 2946 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 72148 | $ 1,003.20 |
| 2947 | 0656618660000003 | ECLIPSE MEDICAL IMAGING PC | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 73221 | $ 724.91 |
| 2948 | 0318042610101016 | ECLIPSE MEDICAL IMAGING PC | 2/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2020 | 72141 | $ 967.70 |
| 2949 | 0353699555010176 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 73721 | $ 966.54 |
| 2950 | 0659742280000001 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 72141 | $ 967.70 |
| 2951 | 0564114070000001 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 73721 | $ 966.54 |
| 2952 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 73221 | $ 966.54 |
| 2953 | 0577379930000001 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 73721 | $ 724.91 |
| 2954 | 0805602800000001 | ECLIPSE MEDICAL IMAGING PC | 2/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 72141 | $ 967.70 |
| 2955 | 0680545890000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 73721 | $ 659.00 |
| 2956 | 0680545890000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 72141 | $ 879.73 |
| 2957 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 72141 | $ 879.73 |
| 2958 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 73221 | $ 878.67 |
| 2959 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72148 | $ 912.00 |
| 2960 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72141 | $ 659.79 |
| 2961 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2018 | 73721 | $ 878.67 |
| 2962 | 0311561830101072 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2018 | 72148 | $ 912.00 |
| 2963 | 0658114030000001 | ECLIPSE MEDICAL IMAGING PC | 10/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2019 | 73721 | $ 878.67 |
| 2964 | 0649031090101018 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 72148 | $ 912.00 |
| 2965 | 0649031090101018 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 72141 | $ 659.79 |
| 2966 | 0649031090101018 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72146 | $ 959.61 |
| 2967 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 6/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 70551 | $ 874.44 |
| 2968 | 0352983330000001 | ECLIPSE MEDICAL IMAGING PC | 6/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2020 | 72146 | $ 959.61 |
| 2969 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 70551 | $ 874.44 |
| 2970 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 73221 | $ 878.67 |
| 2971 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2020 | 73221 | $ 878.67 |
| 2972 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 6/26/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2020 | 73721 | $ 878.67 |
| 2973 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 72141 | $ 879.73 |
| 2974 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 73221 | $ 878.67 |
| 2975 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 73221 | $ 878.67 |
| 2976 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2020 | 70551 | $ 655.83 |
| 2977 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 73221 | $ 878.67 |
| 2978 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 72141 | $ 659.79 |
| 2979 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 72148 | $ 912.00 |
| 2980 | 0451500360101046 | ECLIPSE MEDICAL IMAGING PC | 8/7/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2020 | 72141 | $ 879.73 |
| 2981 | 0359489900101068 | ECLIPSE MEDICAL IMAGING PC | 3/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2020 | 72141 | $ 659.79 |
| 2982 | 0359489900101068 | ECLIPSE MEDICAL IMAGING PC | 3/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2020 | 72148 | $ 912.00 |
| 2983 | 0661797880101011 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72148 | $ 912.00 |
| 2984 | 0661797880101011 | ECLIPSE MEDICAL IMAGING PC | 5/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 72141 | $ 659.79 |
| 2985 | 0372077410101017 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 71046 | $ 78.29 |
| 2986 | 0548116820101049 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2020 | 72148 | $ 912.00 |
| 2987 | 0626235760101029 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 72148 | $ 912.00 |
| 2988 | 0626235760101029 | ECLIPSE MEDICAL IMAGING PC | 6/1/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2020 | 70551 | $ 655.83 |
| 2989 | 0626235760101029 | ECLIPSE MEDICAL IMAGING PC | 6/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 72141 | $ 879.73 |
| 2990 | 0670675830000001 | ECLIPSE MEDICAL IMAGING PC | 7/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2020 | 72141 | $ 879.73 |
| 2991 | 0253136110101175 | ECLIPSE MEDICAL IMAGING PC | 7/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2020 | 72148 | $ 912.00 |
| 2992 | 0582991220000002 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 73721 | $ 878.67 |
| 2993 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2020 | 73221 | $ 878.67 |
| 2994 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2020 | 73721 | $ 659.00 |
| 2995 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 73721 | $ 878.67 |
| 2996 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 73221 | $ 659.00 |
| 2997 | 0670675830000001 | ECLIPSE MEDICAL IMAGING PC | 7/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 72148 | $ 912.00 |
| 2998 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 72141 | $ 659.79 |
| 2999 | 0614274740101019 | ECLIPSE MEDICAL IMAGING PC | 7/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 72148 | $ 912.00 |
| 3000 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 7/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2020 | 70551 | $ 874.44 |
| 3001 | 0590688090000003 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 73721 | $ 878.67 |
| 3002 | 0590688090000003 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 70551 | $ 655.83 |
| 3003 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73221 | $ 659.00 |
| 3004 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2020 | 73721 | $ 878.67 |
| 3005 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72070 | $ 69.82 |
| 3006 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72100 | $ 65.86 |
| 3007 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72040 | $ 96.27 |
| 3008 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73030 | $ 71.02 |
| 3009 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73221 | $ 878.67 |
| 3010 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72040 | $ 96.27 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3011 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 73510 | $ 62.68 |
| 3012 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72100 | $ 65.86 |
| 3013 | 0460998820101011 | ECLIPSE MEDICAL IMAGING PC | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 72070 | $ 69.82 |
| 3014 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73221 | $ 878.67 |
| 3015 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 73700 | $ 486.68 |
| 3016 | 0543473080101030 | ECLIPSE MEDICAL IMAGING PC | 8/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2020 | 73221 | $ 878.67 |
| 3017 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 73721 | $ 878.67 |
| 3018 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 73218 | $ 574.49 |
| 3019 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72141 | $ 659.79 |
| 3020 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72148 | $ 912.00 |
| 3021 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72141 | $ 659.79 |
| 3022 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 72148 | $ 912.00 |
| 3023 | 0590688090000003 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 73718 | $ 901.42 |
| 3024 | 0590688090000003 | ECLIPSE MEDICAL IMAGING PC | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 73721 | $ 659.00 |
| 3025 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 73200 | $ 486.68 |
| 3026 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 8/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 72141 | $ 879.73 |
| 3027 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 72148 | $ 912.00 |
| 3028 | 0112335310101776 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 72141 | $ 879.73 |
| 3029 | 0112335310101776 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2020 | 73721 | $ 659.00 |
| 3030 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 9/8/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2020 | 72125 | $ 581.90 |
| 3031 | 0112335310101776 | ECLIPSE MEDICAL IMAGING PC | 9/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 72148 | $ 912.00 |
| 3032 | 0433864820101019 | ECLIPSE MEDICAL IMAGING PC | 9/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 72131 | $ 581.90 |
| 3033 | 0471119400101168 | ECLIPSE MEDICAL IMAGING PC | 10/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2020 | 73221 | $ 878.67 |
| 3034 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 73221 | $ 659.00 |
| 3035 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 11/20/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 73721 | $ 878.67 |
| 3036 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72070 | $ 69.82 |
| 3037 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72040 | $ 96.27 |
| 3038 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 11/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72100 | $ 65.86 |
| 3039 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 73221 | $ 659.00 |
| 3040 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2020 | 73721 | $ 878.67 |
| 3041 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72070 | $ 69.82 |
| 3042 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72040 | $ 96.27 |
| 3043 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2020 | 72100 | $ 65.86 |
| 3044 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72148 | $ 1,003.19 |
| 3045 | 0606587560000001 | ECLIPSE MEDICAL IMAGING PC | 12/14/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2020 | 72148 | $ 1,003.19 |
| 3046 | 0539766540000004 | ECLIPSE MEDICAL IMAGING PC | 1/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 72148 | $ 1,003.19 |
| 3047 | 0652836520000004 | ECLIPSE MEDICAL IMAGING PC | 1/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 73221 | $ 966.54 |
| 3048 | 0652836520000004 | ECLIPSE MEDICAL IMAGING PC | 1/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 72148 | $ 1,003.19 |
| 3049 | 0652836520000004 | ECLIPSE MEDICAL IMAGING PC | 2/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2020 | 73221 | $ 966.54 |
| 3050 | 0652836520000004 | ECLIPSE MEDICAL IMAGING PC | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 72141 | $ 967.70 |
| 3051 | 0802632450108022 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2017 | 73721 | $ 878.67 |
| 3052 | 0802632450108022 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72141 | $ 659.79 |
| 3053 | 0802632450108022 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72148 | $ 912.00 |
| 3054 | 080315306010820 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2017 | 73721 | $ 878.67 |
| 3055 | 080315306010820 | ECLIPSE MEDICAL IMAGING PC | 10/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 72148 | $ 912.00 |
| 3056 | 080315306010820 | ECLIPSE MEDICAL IMAGING PC | 10/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 72141 | $ 659.79 |
| 3057 | 080315306010820 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2017 | 73221 | $ 878.67 |
| 3058 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 73221 | $ 878.67 |
| 3059 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 73721 | $ 659.00 |
| 3060 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2017 | 72141 | $ 659.79 |
| 3061 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2017 | 72148 | $ 912.00 |
| 3062 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 73510 | $ 62.68 |
| 3063 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 72070 | $ 93.10 |
| 3064 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 72170 | $ 76.71 |
| 3065 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72070 | $ 69.82 |
| 3066 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72141 | $ 659.79 |
| 3067 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72148 | $ 912.00 |
| 3068 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73030 | $ 71.02 |
| 3069 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72170 | $ 57.54 |
| 3070 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73510 | $ 62.68 |
| 3071 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 878.67 |
| 3072 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 659.00 |
| 3073 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72070 | $ 69.82 |
| 3074 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72141 | $ 659.79 |
| 3075 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72148 | $ 912.00 |
| 3076 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73030 | $ 71.02 |
| 3077 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72170 | $ 57.54 |
| 3078 | 0803006900108016 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73510 | $ 62.68 |
| 3079 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2018 | 73221 | $ 878.67 |
| 3080 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73721 | $ 659.00 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3081 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73221 | $ 878.67 |
| 3082 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2018 | 73221 | $ 878.67 |
| 3083 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73721 | $ 659.00 |
| 3084 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73221 | $ 878.67 |
| 3085 | 0803351980108027 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2018 | 73721 | $ 878.67 |
| 3086 | 0803351980108027 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2018 | 73721 | $ 878.67 |
| 3087 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2018 | 72148 | $ 912.00 |
| 3088 | 0804386910108027 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2018 | 72148 | $ 912.00 |
| 3089 | 0803351980108027 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72148 | $ 912.00 |
| 3090 | 0803351980108027 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 73721 | $ 878.67 |
| 3091 | 0803351980108027 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 73721 | $ 878.67 |
| 3092 | 0552214890101016 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72148 | $ 912.00 |
| 3093 | 0570187560101011 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2017 | 72148 | $ 912.00 |
| 3094 | 0568707290101017 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2017 | 72148 | $ 912.00 |
| 3095 | 0444207550101070 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2017 | 72141 | $ 879.73 |
| 3096 | 0483794310101021 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72141 | $ 879.73 |
| 3097 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72040 | $ 96.27 |
| 3098 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72070 | $ 69.82 |
| 3099 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72100 | $ 65.86 |
| 3100 | 0539766170101014 | ECLIPSE MEDICAL IMAGING PC | 3/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2017 | 72141 | $ 879.73 |
| 3101 | 0302158130101026 | ECLIPSE MEDICAL IMAGING PC | 3/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2017 | 72141 | $ 879.73 |
| 3102 | 0330610040101021 | ECLIPSE MEDICAL IMAGING PC | 3/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2017 | 72148 | $ 912.00 |
| 3103 | 0302158130101026 | ECLIPSE MEDICAL IMAGING PC | 3/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2017 | 72148 | $ 912.00 |
| 3104 | 0302158130101026 | ECLIPSE MEDICAL IMAGING PC | 3/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2017 | 72070 | $ 69.82 |
| 3105 | 0490971120101042 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2017 | 72141 | $ 659.79 |
| 3106 | 0490971120101042 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2017 | 72148 | $ 912.00 |
| 3107 | 0559986380101019 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72148 | $ 912.00 |
| 3108 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72141 | $ 879.73 |
| 3109 | 0362759300101048 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2017 | 72148 | $ 912.00 |
| 3110 | 0356012480101059 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2017 | 72141 | $ 879.73 |
| 3111 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2017 | 73221 | $ 659.00 |
| 3112 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2017 | 73721 | $ 878.67 |
| 3113 | 0105526350101224 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2017 | 73221 | $ 878.67 |
| 3114 | 0549352370101019 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2017 | 73221 | $ 878.67 |
| 3115 | 0549352370101019 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2017 | 73221 | $ 659.00 |
| 3116 | 0568707290101017 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2017 | 72148 | $ 912.00 |
| 3117 | 0568707290101017 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2017 | 72141 | $ 659.79 |
| 3118 | 0292731560101021 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72148 | $ 912.00 |
| 3119 | 0536227170101028 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2017 | 73221 | $ 878.67 |
| 3120 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73221 | $ 878.67 |
| 3121 | 0302158130101026 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72141 | $ 879.73 |
| 3122 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73721 | $ 878.67 |
| 3123 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73221 | $ 659.00 |
| 3124 | 0501849930101054 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73221 | $ 878.67 |
| 3125 | 0414850920101068 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2017 | 72148 | $ 912.00 |
| 3126 | 0414850920101068 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2017 | 72141 | $ 659.79 |
| 3127 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 3/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73221 | $ 878.67 |
| 3128 | 0451170690101048 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72070 | $ 69.82 |
| 3129 | 0451170690101048 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72141 | $ 879.73 |
| 3130 | 0451170690101048 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72100 | $ 65.86 |
| 3131 | 0451170690101048 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72040 | $ 72.20 |
| 3132 | 0451170690101048 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73721 | $ 659.00 |
| 3133 | 0441063760101035 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2017 | 73721 | $ 878.67 |
| 3134 | 0483794310101021 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 70450 | $ 341.60 |
| 3135 | 0483794310101021 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 72148 | $ 912.00 |
| 3136 | 0554219990101012 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 73221 | $ 878.67 |
| 3137 | 0464090210101010 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2017 | 72148 | $ 912.00 |
| 3138 | 0464090210101010 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2017 | 72141 | $ 659.79 |
| 3139 | 0578309630101019 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 72141 | $ 659.79 |
| 3140 | 0578309630101019 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 72148 | $ 912.00 |
| 3141 | 0566023940101015 | ECLIPSE MEDICAL IMAGING PC | 3/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2017 | 73221 | $ 878.67 |
| 3142 | 0491379650101052 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2017 | 73721 | $ 659.00 |
| 3143 | 0491379650101052 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2017 | 73221 | $ 878.67 |
| 3144 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2017 | 72148 | $ 912.00 |
| 3145 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2017 | 72141 | $ 659.79 |
| 3146 | 0100145650101043 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2017 | 72148 | $ 912.00 |
| 3147 | 0441063760101035 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 72141 | $ 879.73 |
| 3148 | 0347543410101035 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2017 | 73221 | $ 878.67 |
| 3149 | 0577094570101010 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 73221 | $ 659.00 |
| 3150 | 0577094570101010 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 72141 | $ 879.73 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 3151 | 0551190780101012 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2017 | 73721 | $ 878.67 |
| 3152 | 0269936890101026 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 72148 | $ 912.00 |
| 3153 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 73221 | $ 878.67 |
| 3154 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 73721 | $ 878.67 |
| 3155 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 73221 | $ 878.67 |
| 3156 | 0549352370101019 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 73721 | $ 659.00 |
| 3157 | 0549352370101019 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 72141 | $ 879.73 |
| 3158 | 0322166050101096 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2017 | 72141 | $ 879.73 |
| 3159 | 0322166050101096 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2017 | 73721 | $ 659.00 |
| 3160 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2017 | 73221 | $ 878.67 |
| 3161 | 0306570140101075 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 72141 | $ 659.79 |
| 3162 | 0306570140101075 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 72148 | $ 912.00 |
| 3163 | 0283173950101140 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2017 | 73221 | $ 878.67 |
| 3164 | 0283173950101140 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2017 | 73221 | $ 659.00 |
| 3165 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2017 | 72141 | $ 879.73 |
| 3166 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 3/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2017 | 73721 | $ 659.00 |
| 3167 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72070 | $ 69.82 |
| 3168 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72100 | $ 65.86 |
| 3169 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 72040 | $ 72.20 |
| 3170 | 0316102630101056 | ECLIPSE MEDICAL IMAGING PC | 2/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2017 | 73221 | $ 878.67 |
| 3171 | 0124221070101095 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2017 | 72148 | $ 912.00 |
| 3172 | 0441063760101035 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2017 | 72148 | $ 912.00 |
| 3173 | 0542130330101023 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 73221 | $ 878.67 |
| 3174 | 0536227170101028 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2017 | 73221 | $ 878.67 |
| 3175 | 0124221070101095 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2017 | 73221 | $ 878.67 |
| 3176 | 0304460670101020 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 73221 | $ 878.67 |
| 3177 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2017 | 73718 | $ 901.42 |
| 3178 | 0322166050101096 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 73721 | $ 659.00 |
| 3179 | 0322166050101096 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 72148 | $ 912.00 |
| 3180 | 0400734420101057 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 73221 | $ 878.67 |
| 3181 | 0124673250101016 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2017 | 72141 | $ 659.79 |
| 3182 | 0124673250101016 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2017 | 72148 | $ 912.00 |
| 3183 | 0554700490101016 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2017 | 73221 | $ 878.67 |
| 3184 | 0577094570101010 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 73221 | $ 659.00 |
| 3185 | 0577094570101010 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2017 | 72148 | $ 912.00 |
| 3186 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2017 | 73221 | $ 878.67 |
| 3187 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 3/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2017 | 73721 | $ 659.00 |
| 3188 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 3/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2017 | 72141 | $ 879.73 |
| 3189 | 0356012480101059 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2017 | 72148 | $ 912.00 |
| 3190 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2017 | 72131 | $ 581.90 |
| 3191 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2017 | 72125 | $ 436.42 |
| 3192 | 0497838960101049 | ECLIPSE MEDICAL IMAGING PC | 3/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2017 | 73221 | $ 878.67 |
| 3193 | 0578309630101019 | ECLIPSE MEDICAL IMAGING PC | 3/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2017 | 72148 | $ 912.00 |
| 3194 | 0551190780101012 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 73221 | $ 878.67 |
| 3195 | 0423921250101058 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 72141 | $ 659.79 |
| 3196 | 0423921250101058 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 72148 | $ 912.00 |
| 3197 | 0350876480101137 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 73221 | $ 878.67 |
| 3198 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 72141 | $ 879.73 |
| 3199 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2017 | 73721 | $ 878.67 |
| 3200 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2017 | 72148 | $ 912.00 |
| 3201 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 3/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2017 | 73718 | $ 901.42 |
| 3202 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 3/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2017 | 73718 | $ 676.06 |
| 3203 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 72148 | $ 912.00 |
| 3204 | 0423107380101099 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 72141 | $ 659.79 |
| 3205 | 0423107380101099 | ECLIPSE MEDICAL IMAGING PC | 3/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2017 | 72148 | $ 912.00 |
| 3206 | 0542130330101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 73721 | $ 878.67 |
| 3207 | 0124221070101095 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2017 | 72141 | $ 879.73 |
| 3208 | 0350876480101137 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2017 | 73221 | $ 659.00 |
| 3209 | 0350876480101137 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2017 | 72148 | $ 912.00 |
| 3210 | 0124221070101095 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2017 | 72148 | $ 912.00 |
| 3211 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2017 | 72070 | $ 69.82 |
| 3212 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2017 | 72040 | $ 96.27 |
| 3213 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2017 | 72100 | $ 65.86 |
| 3214 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 73221 | $ 878.67 |
| 3215 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 73721 | $ 659.00 |
| 3216 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 72040 | $ 72.20 |
| 3217 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 72070 | $ 69.82 |
| 3218 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 72100 | $ 65.86 |
| 3219 | 0124673250101016 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2017 | 73721 | $ 878.67 |
| 3220 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2017 | 73721 | $ 878.67 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3221 | 0544211690101015 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2017 | 72141 | $ 879.73 |
| 3222 | 0347543410101035 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2017 | 72148 | $ 912.00 |
| 3223 | 0347543410101035 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2017 | 72141 | $ 659.79 |
| 3224 | 0354897900101040 | ECLIPSE MEDICAL IMAGING PC | 3/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2017 | 72141 | $ 879.73 |
| 3225 | 0399978640101024 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2017 | 72148 | $ 912.00 |
| 3226 | 0312692680101133 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 72040 | $ 96.27 |
| 3227 | 0307154060101024 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 72148 | $ 912.00 |
| 3228 | 0400734420101057 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2017 | 72148 | $ 912.00 |
| 3229 | 0400734420101057 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2017 | 72141 | $ 659.79 |
| 3230 | 0569325060101015 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2017 | 73221 | $ 878.67 |
| 3231 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 72148 | $ 912.00 |
| 3232 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 72141 | $ 659.79 |
| 3233 | 0520880290101019 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2017 | 73721 | $ 878.67 |
| 3234 | 0304241880101020 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2017 | 73221 | $ 878.67 |
| 3235 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 4/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 73718 | $ 901.42 |
| 3236 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2017 | 72141 | $ 659.79 |
| 3237 | 0509658620101023 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2017 | 72148 | $ 912.00 |
| 3238 | 0489730850101033 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2017 | 72148 | $ 912.00 |
| 3239 | 0489730850101033 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2017 | 72141 | $ 659.79 |
| 3240 | 0198274550101011 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2017 | 72148 | $ 912.00 |
| 3241 | 0554219990101012 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2017 | 72148 | $ 912.00 |
| 3242 | 0576049970101011 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2017 | 73221 | $ 878.67 |
| 3243 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2017 | 73510 | $ 62.68 |
| 3244 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2017 | 73721 | $ 659.00 |
| 3245 | 0501791030101040 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2017 | 72148 | $ 912.00 |
| 3246 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2017 | 73221 | $ 878.67 |
| 3247 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2017 | 73221 | $ 878.67 |
| 3248 | 0477466870101026 | ECLIPSE MEDICAL IMAGING PC | 4/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2017 | 72148 | $ 912.00 |
| 3249 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 4/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2017 | 72148 | $ 912.00 |
| 3250 | 0362759300101048 | ECLIPSE MEDICAL IMAGING PC | 4/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2017 | 72141 | $ 879.73 |
| 3251 | 0583089410101016 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2017 | 70450 | $ 455.47 |
| 3252 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2017 | 72148 | $ 912.00 |
| 3253 | 0551399470101014 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2017 | 73221 | $ 878.67 |
| 3254 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2017 | 72141 | $ 879.73 |
| 3255 | 0304241880101020 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72141 | $ 659.79 |
| 3256 | 0304241880101020 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72148 | $ 912.00 |
| 3257 | 0584339540101017 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2017 | 73221 | $ 878.67 |
| 3258 | 0520880290101019 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72148 | $ 912.00 |
| 3259 | 0520880290101019 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72141 | $ 659.79 |
| 3260 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72141 | $ 879.73 |
| 3261 | 0092008410101051 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2017 | 73218 | $ 574.49 |
| 3262 | 0092008410101051 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2017 | 72141 | $ 879.73 |
| 3263 | 0348750270101141 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2017 | 72141 | $ 879.73 |
| 3264 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2017 | 72141 | $ 879.73 |
| 3265 | 0332851310101048 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72148 | $ 912.00 |
| 3266 | 0332851310101048 | ECLIPSE MEDICAL IMAGING PC | 4/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72141 | $ 659.79 |
| 3267 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2017 | 72148 | $ 912.00 |
| 3268 | 0348750270101141 | ECLIPSE MEDICAL IMAGING PC | 4/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2017 | 73221 | $ 878.67 |
| 3269 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2017 | 72141 | $ 879.73 |
| 3270 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2017 | 72146 | $ 959.61 |
| 3271 | 0569325060101015 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2017 | 72141 | $ 879.73 |
| 3272 | 0172331470101073 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2017 | 72141 | $ 879.73 |
| 3273 | 0551399470101014 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2017 | 73221 | $ 878.67 |
| 3274 | 0350876480101137 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2017 | 72141 | $ 879.73 |
| 3275 | 0569325060101015 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2017 | 72148 | $ 912.00 |
| 3276 | 0398733000101028 | ECLIPSE MEDICAL IMAGING PC | 4/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/12/2017 | 72148 | $ 912.00 |
| 3277 | 0551190780101012 | ECLIPSE MEDICAL IMAGING PC | 4/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2017 | 72148 | $ 912.00 |
| 3278 | 0549048560101039 | ECLIPSE MEDICAL IMAGING PC | 4/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2017 | 73721 | $ 878.67 |
| 3279 | 0549048560101039 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2017 | 73221 | $ 878.67 |
| 3280 | 0399978640101024 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2017 | 72148 | $ 912.00 |
| 3281 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2017 | 73221 | $ 659.00 |
| 3282 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2017 | 71110 | $ 80.94 |
| 3283 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2017 | 71120 | $ 58.71 |
| 3284 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 4/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2017 | 73721 | $ 878.67 |
| 3285 | 0551399470101014 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 72141 | $ 659.79 |
| 3286 | 0551399470101014 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 72148 | $ 912.00 |
| 3287 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 70551 | $ 874.44 |
| 3288 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 73560 | $ 55.54 |
| 3289 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 73560 | $ 55.54 |
| 3290 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 73070 | $ 52.77 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3291 | 0569325060101015 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2017 | 72141 | $ 879.73 |
| 3292 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 73721 | $ 659.00 |
| 3293 | 0580952510101017 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2017 | 72148 | $ 912.00 |
| 3294 | 0092008410101051 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2017 | 72148 | $ 912.00 |
| 3295 | 0573434420101014 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 73221 | $ 878.67 |
| 3296 | 0306570140101075 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 71250 | $ 518.42 |
| 3297 | 0286399830101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2017 | 73221 | $ 659.00 |
| 3298 | 0286399830101037 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2017 | 72148 | $ 912.00 |
| 3299 | 0563879500101031 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2017 | 73721 | $ 659.00 |
| 3300 | 0563879500101031 | ECLIPSE MEDICAL IMAGING PC | 5/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/20/2017 | 72141 | $ 879.73 |
| 3301 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 5/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 72100 | $ 65.86 |
| 3302 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 5/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 72040 | $ 72.20 |
| 3303 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 5/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 73721 | $ 878.67 |
| 3304 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 5/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2017 | 72070 | $ 69.82 |
| 3305 | 0542130330101023 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2017 | 72141 | $ 659.79 |
| 3306 | 0542130330101023 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2017 | 72148 | $ 912.00 |
| 3307 | 0575998400101010 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2017 | 73221 | $ 878.67 |
| 3308 | 0185269040101048 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2017 | 72148 | $ 912.00 |
| 3309 | 0185269040101048 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2017 | 72141 | $ 659.79 |
| 3310 | 0589229250101015 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2017 | 73721 | $ 878.67 |
| 3311 | 0235373740101041 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2017 | 72141 | $ 879.73 |
| 3312 | 0554700490101016 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2017 | 72148 | $ 912.00 |
| 3313 | 0522678350101012 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2017 | 72148 | $ 912.00 |
| 3314 | 0575185610101010 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2017 | 73721 | $ 878.67 |
| 3315 | 0420733070101116 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2017 | 73721 | $ 878.67 |
| 3316 | 0420733070101116 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2017 | 70450 | $ 341.60 |
| 3317 | 0255642620101080 | ECLIPSE MEDICAL IMAGING PC | 5/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2017 | 73221 | $ 878.67 |
| 3318 | 0549048560101039 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 72148 | $ 912.00 |
| 3319 | 0414604430101021 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 73221 | $ 878.67 |
| 3320 | 0414604430101021 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 73221 | $ 659.00 |
| 3321 | 0177973370101060 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 73221 | $ 878.67 |
| 3322 | 0286399830101037 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72141 | $ 879.73 |
| 3323 | 0420733070101116 | ECLIPSE MEDICAL IMAGING PC | 5/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 73721 | $ 878.67 |
| 3324 | 0304460670101020 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 72148 | $ 912.00 |
| 3325 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 72100 | $ 65.86 |
| 3326 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 73560 | $ 74.06 |
| 3327 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 72040 | $ 96.27 |
| 3328 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 73560 | $ 74.06 |
| 3329 | 0185269040101048 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 73070 | $ 70.36 |
| 3330 | 0428834360101030 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 72146 | $ 959.61 |
| 3331 | 0509070940101040 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 73721 | $ 878.67 |
| 3332 | 0414604430101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2017 | 72128 | $ 581.90 |
| 3333 | 0462641350101061 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 73721 | $ 878.67 |
| 3334 | 0333642230101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 73721 | $ 659.00 |
| 3335 | 0333642230101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 73221 | $ 878.67 |
| 3336 | 0177305700101058 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72040 | $ 72.20 |
| 3337 | 0177305700101058 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72141 | $ 659.79 |
| 3338 | 0177305700101058 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72148 | $ 912.00 |
| 3339 | 0177305700101058 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72070 | $ 69.82 |
| 3340 | 0177305700101058 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2017 | 72100 | $ 65.86 |
| 3341 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 72070 | $ 69.82 |
| 3342 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 72040 | $ 72.20 |
| 3343 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 73221 | $ 659.00 |
| 3344 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 72100 | $ 65.86 |
| 3345 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 73510 | $ 62.68 |
| 3346 | 0580200740101013 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2017 | 73721 | $ 878.67 |
| 3347 | 0177973370101060 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2017 | 73721 | $ 878.67 |
| 3348 | 0105526350101224 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2017 | 72148 | $ 912.00 |
| 3349 | 0105526350101224 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2017 | 72141 | $ 659.79 |
| 3350 | 0549869330101011 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2017 | 72148 | $ 912.00 |
| 3351 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 72148 | $ 912.00 |
| 3352 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 5/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2017 | 73721 | $ 659.00 |
| 3353 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72148 | $ 912.00 |
| 3354 | 0571664870101021 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72141 | $ 659.79 |
| 3355 | 0440438670101021 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72148 | $ 912.00 |
| 3356 | 0440438670101021 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72141 | $ 659.79 |
| 3357 | 0420733070101116 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 73221 | $ 878.67 |
| 3358 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72148 | $ 912.00 |
| 3359 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2017 | 72141 | $ 659.79 |
| 3360 | 0549848840101018 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 73221 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3361 | 042634426010 01033 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 70450 | $ 455.47 |
| 3362 | 030712856010 01106 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 72148 | $ 912.00 |
| 3363 | 054319280010 01049 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 72148 | $ 912.00 |
| 3364 | 054319280010 01049 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2017 | 72141 | $ 659.79 |
| 3365 | 054581673010 01020 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2017 | 72141 | $ 659.79 |
| 3366 | 054581673010 01020 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2017 | 72148 | $ 912.00 |
| 3367 | 055374159010 01010 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2017 | 72100 | $ 65.86 |
| 3368 | 055374159010 01010 | ECLIPSE MEDICAL IMAGING PC | 5/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2017 | 72040 | $ 96.27 |
| 3369 | 056971212010 01012 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2017 | 70551 | $ 874.44 |
| 3370 | 056877115010 01012 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2017 | 72148 | $ 912.00 |
| 3371 | 056877115010 01012 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2017 | 72141 | $ 659.79 |
| 3372 | 057166487010 01021 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2017 | 72141 | $ 659.79 |
| 3373 | 057166487010 01021 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2017 | 72148 | $ 912.00 |
| 3374 | 023537374010 01041 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2017 | 72148 | $ 912.00 |
| 3375 | 055160333010 01027 | ECLIPSE MEDICAL IMAGING PC | 5/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2017 | 73221 | $ 878.67 |
| 3376 | 058062162010 01015 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 72141 | $ 659.79 |
| 3377 | 058062162010 01015 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 72148 | $ 912.00 |
| 3378 | 059106774010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 72040 | $ 72.20 |
| 3379 | 059106774010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 72070 | $ 69.82 |
| 3380 | 059106774010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 72100 | $ 65.86 |
| 3381 | 059106774010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2017 | 73221 | $ 878.67 |
| 3382 | 054427033010 01017 | ECLIPSE MEDICAL IMAGING PC | 5/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 73221 | $ 878.67 |
| 3383 | 056970643010 01019 | ECLIPSE MEDICAL IMAGING PC | 5/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 72148 | $ 912.00 |
| 3384 | 056970643010 01019 | ECLIPSE MEDICAL IMAGING PC | 5/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 72141 | $ 659.79 |
| 3385 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 72070 | $ 69.82 |
| 3386 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 72040 | $ 72.20 |
| 3387 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 72100 | $ 65.86 |
| 3388 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2017 | 73221 | $ 878.67 |
| 3389 | 058020074010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2017 | 72148 | $ 912.00 |
| 3390 | 058020074010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2017 | 72141 | $ 659.79 |
| 3391 | 051088497010 01010 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2017 | 73110 | $ 70.36 |
| 3392 | 051088497010 01010 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2017 | 73110 | $ 52.77 |
| 3393 | 046828648010 01013 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2017 | 70450 | $ 455.47 |
| 3394 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2017 | 72141 | $ 659.79 |
| 3395 | 053728689010 01022 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2017 | 72148 | $ 912.00 |
| 3396 | 025258555010 01104 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2017 | 72148 | $ 912.00 |
| 3397 | 041460443010 01021 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2017 | 72148 | $ 912.00 |
| 3398 | 041460443010 01021 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2017 | 72141 | $ 659.79 |
| 3399 | 042634426010 01033 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2017 | 70486 | $ 481.91 |
| 3400 | 056877115010 01012 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2017 | 72146 | $ 959.61 |
| 3401 | 055160333010 01027 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2017 | 72141 | $ 659.79 |
| 3402 | 055160333010 01027 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2017 | 72148 | $ 912.00 |
| 3403 | 055470049010 01016 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2017 | 72141 | $ 879.73 |
| 3404 | 056387950010 01031 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2017 | 72148 | $ 912.00 |
| 3405 | 056431704010 01012 | ECLIPSE MEDICAL IMAGING PC | 5/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2017 | 72148 | $ 912.00 |
| 3406 | 052825867010 01010 | ECLIPSE MEDICAL IMAGING PC | 6/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2017 | 72148 | $ 912.00 |
| 3407 | 052775146010 01035 | ECLIPSE MEDICAL IMAGING PC | 6/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2017 | 73221 | $ 878.67 |
| 3408 | 052718200010 01022 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2017 | 72146 | $ 959.61 |
| 3409 | 033364223010 01013 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2017 | 72148 | $ 912.00 |
| 3410 | 033364223010 01013 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2017 | 72141 | $ 659.79 |
| 3411 | 058922925010 01015 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2017 | 73221 | $ 878.67 |
| 3412 | 054213033010 01023 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2017 | 73221 | $ 878.67 |
| 3413 | 030550548010 01021 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2017 | 73721 | $ 878.67 |
| 3414 | 056189256010 01025 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2017 | 72141 | $ 879.73 |
| 3415 | 051627499010 01014 | ECLIPSE MEDICAL IMAGING PC | 6/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/21/2017 | 73721 | $ 878.67 |
| 3416 | 051627499010 01014 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2017 | 73721 | $ 878.67 |
| 3417 | 051764432010 01042 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 73221 | $ 878.67 |
| 3418 | 051627499010 01014 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2017 | 73221 | $ 878.67 |
| 3419 | 051764432010 01042 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 73221 | $ 878.67 |
| 3420 | 038196057010 01042 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2017 | 73721 | $ 878.67 |
| 3421 | 043166298010 01071 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2017 | 73221 | $ 878.67 |
| 3422 | 058433954010 01017 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2017 | 73221 | $ 878.67 |
| 3423 | 044604429010 01062 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 73721 | $ 878.67 |
| 3424 | 034875027010 01141 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2017 | 73721 | $ 878.67 |
| 3425 | 023261167010 01025 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 73221 | $ 878.67 |
| 3426 | 025108313010 01043 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 72070 | $ 69.82 |
| 3427 | 025108313010 01043 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 72100 | $ 65.86 |
| 3428 | 025108313010 01043 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 72040 | $ 72.20 |
| 3429 | 025108313010 01043 | ECLIPSE MEDICAL IMAGING PC | 6/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2017 | 73221 | $ 878.67 |
| 3430 | 059106774010 01013 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72148 | $ 912.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3431 | 0591067740101013 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 73110 | $ 52.77 |
| 3432 | 0591067740101013 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72141 | $ 659.79 |
| 3433 | 0367671840101039 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72141 | $ 879.73 |
| 3434 | 0555984630101016 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72148 | $ 912.00 |
| 3435 | 0555984630101016 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 73221 | $ 659.00 |
| 3436 | 0510884970101010 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72125 | $ 581.90 |
| 3437 | 0571664870101012 | ECLIPSE MEDICAL IMAGING PC | 6/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2017 | 72146 | $ 959.61 |
| 3438 | 0555984630101016 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2017 | 72141 | $ 879.73 |
| 3439 | 0274857410101010 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72148 | $ 912.00 |
| 3440 | 0274857410101010 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 73221 | $ 659.00 |
| 3441 | 0561917920101017 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72148 | $ 912.00 |
| 3442 | 0561917920101017 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72141 | $ 659.79 |
| 3443 | 0561892560101025 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72100 | $ 65.86 |
| 3444 | 0561892560101025 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 73510 | $ 62.68 |
| 3445 | 0561892560101025 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72170 | $ 57.53 |
| 3446 | 0561892560101025 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 73510 | $ 62.68 |
| 3447 | 0561892560101025 | ECLIPSE MEDICAL IMAGING PC | 6/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2017 | 72040 | $ 96.27 |
| 3448 | 0398095970101036 | ECLIPSE MEDICAL IMAGING PC | 5/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2017 | 72146 | $ 959.61 |
| 3449 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72070 | $ 69.82 |
| 3450 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72040 | $ 72.20 |
| 3451 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72100 | $ 65.86 |
| 3452 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72141 | $ 879.73 |
| 3453 | 0541861330101024 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72148 | $ 912.00 |
| 3454 | 0550366050101020 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 73221 | $ 659.00 |
| 3455 | 0550366050101020 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 73221 | $ 878.67 |
| 3456 | 0510884970101010 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 72148 | $ 912.00 |
| 3457 | 0446838100101026 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 72148 | $ 912.00 |
| 3458 | 0446838100101026 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 72141 | $ 659.79 |
| 3459 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72100 | $ 65.86 |
| 3460 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72148 | $ 912.00 |
| 3461 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72070 | $ 69.82 |
| 3462 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72141 | $ 659.79 |
| 3463 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72040 | $ 72.20 |
| 3464 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 6/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 73221 | $ 878.67 |
| 3465 | 0305505480101021 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72148 | $ 912.00 |
| 3466 | 0305505480101021 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2017 | 72141 | $ 659.79 |
| 3467 | 0566858760101011 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2017 | 73221 | $ 878.67 |
| 3468 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 73721 | $ 878.67 |
| 3469 | 0392262880101078 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72148 | $ 912.00 |
| 3470 | 0392262880101078 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72141 | $ 659.79 |
| 3471 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72100 | $ 65.86 |
| 3472 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 73221 | $ 878.67 |
| 3473 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72040 | $ 72.20 |
| 3474 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2017 | 72070 | $ 69.82 |
| 3475 | 0527751460101035 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2017 | 72148 | $ 912.00 |
| 3476 | 0527751460101035 | ECLIPSE MEDICAL IMAGING PC | 6/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2017 | 72141 | $ 659.79 |
| 3477 | 0516746460101012 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 72148 | $ 912.00 |
| 3478 | 0549048560101039 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 72141 | $ 879.73 |
| 3479 | 0550366050101020 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 73700 | $ 365.01 |
| 3480 | 0550366050101020 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/5/2017 | 73218 | $ 765.99 |
| 3481 | 0251083130101043 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2017 | 72148 | $ 912.00 |
| 3482 | 0251083130101043 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2017 | 72141 | $ 659.79 |
| 3483 | 0576049970101011 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2017 | 73721 | $ 878.67 |
| 3484 | 0286399830101037 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2017 | 73721 | $ 878.67 |
| 3485 | 0292090370101014 | ECLIPSE MEDICAL IMAGING PC | 6/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2017 | 73721 | $ 878.67 |
| 3486 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2017 | 73221 | $ 878.67 |
| 3487 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2017 | 73721 | $ 878.67 |
| 3488 | 0468395070101026 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2017 | 73221 | $ 878.67 |
| 3489 | 0509233920101022 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2017 | 73221 | $ 878.67 |
| 3490 | 0527751460101035 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2017 | 72146 | $ 959.61 |
| 3491 | 0580862120101010 | ECLIPSE MEDICAL IMAGING PC | 6/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2017 | 73221 | $ 878.67 |
| 3492 | 0580862120101010 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2017 | 73221 | $ 878.67 |
| 3493 | 0465358970101010 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2017 | 73221 | $ 659.00 |
| 3494 | 0465358970101010 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2017 | 73721 | $ 878.67 |
| 3495 | 0580862120101010 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2017 | 73221 | $ 878.67 |
| 3496 | 0485087600101076 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2017 | 72141 | $ 659.79 |
| 3497 | 0485087600101076 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2017 | 72148 | $ 912.00 |
| 3498 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2017 | 73221 | $ 878.67 |
| 3499 | 0527182000101022 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2017 | 73721 | $ 878.67 |
| 3500 | 0569712120101012 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2017 | 72148 | $ 912.00 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3501 | 056971212101012 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2017 | 72141 | $ 659.79 |
| 3502 | 053920398101026 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2017 | 73721 | $ 878.67 |
| 3503 | 023261167010025 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/12/2017 | 72148 | $ 912.00 |
| 3504 | 024616197010014 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2017 | 73721 | $ 878.67 |
| 3505 | 056189256010025 | ECLIPSE MEDICAL IMAGING PC | 6/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2017 | 72148 | $ 912.00 |
| 3506 | 038196057010042 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 73221 | $ 878.67 |
| 3507 | 055036605010020 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2017 | 72141 | $ 879.73 |
| 3508 | 055036605010020 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2017 | 72131 | $ 436.42 |
| 3509 | 037292791010025 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 70551 | $ 874.44 |
| 3510 | 054940575010S024 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2017 | 73721 | $ 878.67 |
| 3511 | 056431704010012 | ECLIPSE MEDICAL IMAGING PC | 6/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2017 | 73721 | $ 878.67 |
| 3512 | 055857977010011 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2017 | 72148 | $ 912.00 |
| 3513 | 030550548010012 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2017 | 73721 | $ 878.67 |
| 3514 | 056189256010025 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2017 | 72146 | $ 959.61 |
| 3515 | 027485741010010 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2017 | 72141 | $ 879.73 |
| 3516 | 055969330010018 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2017 | 73221 | $ 878.67 |
| 3517 | 038196057010042 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2017 | 73721 | $ 878.67 |
| 3518 | 048858400010018 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2017 | 73718 | $ 901.42 |
| 3519 | 048858400010018 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2017 | 73721 | $ 878.67 |
| 3520 | 031018458010092 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 72148 | $ 912.00 |
| 3521 | 031018458010092 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 73221 | $ 659.00 |
| 3522 | 029209037010014 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 72148 | $ 912.00 |
| 3523 | 055857977010011 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 72146 | $ 959.61 |
| 3524 | 058339755010021 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 73721 | $ 878.67 |
| 3525 | 058936529010019 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72148 | $ 912.00 |
| 3526 | 058936529010019 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 73221 | $ 659.00 |
| 3527 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72040 | $ 72.20 |
| 3528 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72100 | $ 65.86 |
| 3529 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 73221 | $ 878.67 |
| 3530 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2017 | 72070 | $ 69.82 |
| 3531 | 052881473010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2017 | 73221 | $ 878.67 |
| 3532 | 054940575010S024 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 73221 | $ 878.67 |
| 3533 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72040 | $ 72.20 |
| 3534 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72100 | $ 65.86 |
| 3535 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72141 | $ 879.73 |
| 3536 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72070 | $ 69.82 |
| 3537 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 73221 | $ 878.67 |
| 3538 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72040 | $ 72.20 |
| 3539 | 038025915010014 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72040 | $ 72.20 |
| 3540 | 046535897010010 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72141 | $ 659.79 |
| 3541 | 046535897010010 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2017 | 72148 | $ 912.00 |
| 3542 | 048858400010018 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 72141 | $ 879.73 |
| 3543 | 048858400010018 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 73721 | $ 659.00 |
| 3544 | 046828648010013 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 72148 | $ 912.00 |
| 3545 | 053792890010019 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 72148 | $ 912.00 |
| 3546 | 050907094010040 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72148 | $ 912.00 |
| 3547 | 050907094010040 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72141 | $ 659.79 |
| 3548 | 053792890010019 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2017 | 72141 | $ 879.73 |
| 3549 | 032361052010045 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 73721 | $ 878.67 |
| 3550 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72070 | $ 69.82 |
| 3551 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 73721 | $ 878.67 |
| 3552 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72040 | $ 72.20 |
| 3553 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72100 | $ 65.86 |
| 3554 | 046744444010018 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2017 | 74176 | $ 373.47 |
| 3555 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 73221 | $ 878.67 |
| 3556 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72040 | $ 72.20 |
| 3557 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72100 | $ 65.86 |
| 3558 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72070 | $ 69.82 |
| 3559 | 058936529010019 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72141 | $ 879.73 |
| 3560 | 055666540010018 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 73721 | $ 659.00 |
| 3561 | 055666540010018 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/29/2017 | 72141 | $ 879.73 |
| 3562 | 053792890010019 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2017 | 72141 | $ 879.73 |
| 3563 | 046828648010013 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2017 | 72141 | $ 879.73 |
| 3564 | 031018458010092 | ECLIPSE MEDICAL IMAGING PC | 7/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2017 | 72141 | $ 879.73 |
| 3565 | 053952072010069 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 73721 | $ 878.67 |
| 3566 | 040858630010041 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72148 | $ 912.00 |
| 3567 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72141 | $ 659.79 |
| 3568 | 034602837010010 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72148 | $ 912.00 |
| 3569 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72070 | $ 69.82 |
| 3570 | 053920398010026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72148 | $ 912.00 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 3571 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72100 | $  65.86 |
| 3572 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72141 | $  659.79 |
| 3573 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72040 | $  72.20 |
| 3574 | 038196057010 1042 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72141 | $  659.79 |
| 3575 | 038196057010 1042 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72148 | $  912.00 |
| 3576 | 053281265010 1038 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72125 | $  436.42 |
| 3577 | 053281265010 1038 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2017 | 72131 | $  581.90 |
| 3578 | 048858400010 1018 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72141 | $  879.73 |
| 3579 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72141 | $  659.79 |
| 3580 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2017 | 72148 | $  912.00 |
| 3581 | 055666540010 1018 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2017 | 72148 | $  912.00 |
| 3582 | 054766255010 1015 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2017 | 73721 | $  878.67 |
| 3583 | 054766255010 1015 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2017 | 73221 | $  659.00 |
| 3584 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2017 | 72148 | $  912.00 |
| 3585 | 053920398010 1026 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2017 | 72141 | $  659.79 |
| 3586 | 038025915010 1014 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2017 | 73221 | $  659.00 |
| 3587 | 038025915010 1014 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2017 | 72146 | $  959.61 |
| 3588 | 034602837010 1010 | ECLIPSE MEDICAL IMAGING PC | 7/17/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2017 | 72146 | $  959.61 |
| 3589 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72070 | $  69.82 |
| 3590 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 73721 | $  878.67 |
| 3591 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72100 | $  65.86 |
| 3592 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72040 | $  72.20 |
| 3593 | 050923392010 1022 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2017 | 72148 | $  912.00 |
| 3594 | 057733507010 1012 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72146 | $  912.00 |
| 3595 | 057733507010 1012 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72141 | $  659.79 |
| 3596 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72100 | $  65.86 |
| 3597 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72040 | $  72.20 |
| 3598 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 73721 | $  878.67 |
| 3599 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 72070 | $  69.82 |
| 3600 | 053952072010 1069 | ECLIPSE MEDICAL IMAGING PC | 7/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2017 | 73221 | $  878.67 |
| 3601 | 050353930010 1226 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2017 | 72148 | $  912.00 |
| 3602 | 050353930010 1226 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2017 | 72141 | $  659.79 |
| 3603 | 042073307010 1116 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2017 | 73218 | $  765.99 |
| 3604 | 038025915010 1014 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2017 | 72148 | $  912.00 |
| 3605 | 038025915010 1014 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2017 | 72141 | $  879.73 |
| 3606 | 050184993010 1054 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2017 | 72141 | $  879.73 |
| 3607 | 048858400010 1018 | ECLIPSE MEDICAL IMAGING PC | 7/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2017 | 72146 | $  959.61 |
| 3608 | 046819768010 1028 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2017 | 72148 | $  912.00 |
| 3609 | 046819768010 1028 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2017 | 73221 | $  659.00 |
| 3610 | 053792890010 1019 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 73221 | $  878.67 |
| 3611 | 037292791010 1025 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 72141 | $  659.79 |
| 3612 | 037292791010 1025 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 72148 | $  912.00 |
| 3613 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 72148 | $  912.00 |
| 3614 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 73221 | $  659.00 |
| 3615 | 046819768010 1028 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 72141 | $  879.73 |
| 3616 | 046819768010 1028 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 73721 | $  659.00 |
| 3617 | 053281265010 1038 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 73700 | $  486.68 |
| 3618 | 023513709010 1194 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 72141 | $  659.79 |
| 3619 | 023513709010 1194 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 72148 | $  912.00 |
| 3620 | 048858400010 1018 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 72148 | $  912.00 |
| 3621 | 053792890010 1019 | ECLIPSE MEDICAL IMAGING PC | 7/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2017 | 73221 | $  878.67 |
| 3622 | 054766255010 1015 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 73700 | $  365.01 |
| 3623 | 054766255010 1015 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 72141 | $  879.73 |
| 3624 | 054766255010 1015 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 73560 | $  55.54 |
| 3625 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72040 | $  96.27 |
| 3626 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 73030 | $  71.02 |
| 3627 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 73560 | $  74.06 |
| 3628 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72100 | $  65.86 |
| 3629 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 73590 | $  60.70 |
| 3630 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72100 | $  65.86 |
| 3631 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72040 | $  96.27 |
| 3632 | 025167337010 1032 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 70250 | $  65.90 |
| 3633 | 043072444010 1108 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 73110 | $  52.77 |
| 3634 | 043072444010 1108 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 73221 | $  878.67 |
| 3635 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72148 | $  912.00 |
| 3636 | 020189933010 1074 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2017 | 72141 | $  659.79 |
| 3637 | 057854092010 1018 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2017 | 73721 | $  878.67 |
| 3638 | 053952072010 1069 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 73721 | $  878.67 |
| 3639 | 051627499010 1014 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 73721 | $  878.67 |
| 3640 | 010790757010 1038 | ECLIPSE MEDICAL IMAGING PC | 7/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2017 | 73200 | $  486.68 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3641 | 0547662550101015 | ECLIPSE MEDICAL IMAGING PC | 7/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2017 | 72148 | $ 912.00 |
| 3642 | 0392262880101078 | ECLIPSE MEDICAL IMAGING PC | 7/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2017 | 73221 | $ 878.67 |
| 3643 | 0246161970101014 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2017 | 73221 | $ 878.67 |
| 3644 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 72070 | $ 69.82 |
| 3645 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 72100 | $ 65.86 |
| 3646 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 72040 | $ 72.20 |
| 3647 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 70551 | $ 874.44 |
| 3648 | 0468197680101028 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2017 | 72148 | $ 912.00 |
| 3649 | 0201899330101074 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2017 | 72141 | $ 879.73 |
| 3650 | 0497730770101030 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2017 | 72141 | $ 879.73 |
| 3651 | 0596105020101074 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 73721 | $ 878.67 |
| 3652 | 0507003980101028 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 73200 | $ 486.68 |
| 3653 | 0541861330101016 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2017 | 72141 | $ 879.73 |
| 3654 | 0577335070101012 | ECLIPSE MEDICAL IMAGING PC | 7/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2017 | 72146 | $ 959.61 |
| 3655 | 0555512890101010 | ECLIPSE MEDICAL IMAGING PC | 8/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2017 | 73721 | $ 878.67 |
| 3656 | 0122650290101018 | ECLIPSE MEDICAL IMAGING PC | 8/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2017 | 73221 | $ 878.67 |
| 3657 | 0559714000101023 | ECLIPSE MEDICAL IMAGING PC | 8/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2017 | 73721 | $ 878.67 |
| 3658 | 0449632510101016 | ECLIPSE MEDICAL IMAGING PC | 8/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2017 | 73721 | $ 878.67 |
| 3659 | 0468197680101028 | ECLIPSE MEDICAL IMAGING PC | 8/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2017 | 72141 | $ 879.73 |
| 3660 | 0485395820101028 | ECLIPSE MEDICAL IMAGING PC | 8/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2017 | 73221 | $ 878.67 |
| 3661 | 0379172330101049 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2017 | 72148 | $ 912.00 |
| 3662 | 0568256490101013 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2017 | 72148 | $ 912.00 |
| 3663 | 0568256490101013 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2017 | 72141 | $ 659.79 |
| 3664 | 0133514550101067 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2017 | 72148 | $ 912.00 |
| 3665 | 0570179410101010 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2017 | 73221 | $ 878.67 |
| 3666 | 0397051730101015 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2017 | 73221 | $ 659.00 |
| 3667 | 0397051730101015 | ECLIPSE MEDICAL IMAGING PC | 8/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2017 | 73718 | $ 901.42 |
| 3668 | 0570179410101010 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2017 | 71100 | $ 88.87 |
| 3669 | 0570179410101010 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2017 | 71120 | $ 58.71 |
| 3670 | 0539520720101069 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2017 | 72148 | $ 912.00 |
| 3671 | 0122650290101018 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2017 | 72141 | $ 879.73 |
| 3672 | 0408743650101051 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2017 | 73721 | $ 878.67 |
| 3673 | 0122650290101018 | ECLIPSE MEDICAL IMAGING PC | 8/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2017 | 72148 | $ 912.00 |
| 3674 | 0542597700101017 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72141 | $ 659.79 |
| 3675 | 0542597700101017 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72148 | $ 912.00 |
| 3676 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72040 | $ 96.27 |
| 3677 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72100 | $ 65.86 |
| 3678 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72070 | $ 69.82 |
| 3679 | 0177973370101060 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72148 | $ 912.00 |
| 3680 | 0507542890101032 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2017 | 73721 | $ 878.67 |
| 3681 | 0430724440101108 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72148 | $ 912.00 |
| 3682 | 0430724440101108 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2017 | 72141 | $ 659.79 |
| 3683 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2017 | 73221 | $ 878.67 |
| 3684 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2017 | 73221 | $ 659.00 |
| 3685 | 0130247820101079 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2017 | 72146 | $ 959.61 |
| 3686 | 0408743650101051 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2017 | 72141 | $ 659.79 |
| 3687 | 0408743650101051 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2017 | 72148 | $ 912.00 |
| 3688 | 0117592670101027 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 73721 | $ 878.67 |
| 3689 | 0515284310101017 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 73221 | $ 878.67 |
| 3690 | 0422799330101012 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72141 | $ 659.79 |
| 3691 | 0422799330101012 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72148 | $ 912.00 |
| 3692 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2017 | 73718 | $ 676.06 |
| 3693 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2017 | 72148 | $ 912.00 |
| 3694 | 0569009030105021 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 72100 | $ 65.86 |
| 3695 | 0569009030105021 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 73221 | $ 878.67 |
| 3696 | 0569009030105021 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 72040 | $ 72.20 |
| 3697 | 0569009030105021 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 73560 | $ 74.06 |
| 3698 | 0112098670101202 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 72141 | $ 879.73 |
| 3699 | 0112098670101202 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 73721 | $ 659.00 |
| 3700 | 0542597700101017 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 71020 | $ 78.29 |
| 3701 | 0497461480101058 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2017 | 72148 | $ 912.00 |
| 3702 | 0497461480101058 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2017 | 72141 | $ 659.79 |
| 3703 | 0567867410101023 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2017 | 73721 | $ 878.67 |
| 3704 | 0122650290101018 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72141 | $ 879.73 |
| 3705 | 0507003980101028 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72125 | $ 436.42 |
| 3706 | 0507003980101028 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72131 | $ 581.90 |
| 3707 | 0455471150101064 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2017 | 73221 | $ 878.87 |
| 3708 | 0246161970101014 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2017 | 72148 | $ 912.00 |
| 3709 | 0112098670101202 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72148 | $ 912.00 |
| 3710 | 0112098670101202 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 73721 | $ 659.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3711 | 0122650290101018 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2017 | 72148 | $   912.00 |
| 3712 | 0497461480101058 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2017 | 73721 | $   659.00 |
| 3713 | 0497461480101058 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2017 | 72146 | $   959.61 |
| 3714 | 0449632510101016 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 72141 | $   659.79 |
| 3715 | 0449632510101016 | ECLIPSE MEDICAL IMAGING PC | 8/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 6/30/2017 | 72148 | $   912.00 |
| 3716 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2017 | 73718 | $   676.06 |
| 3717 | 0321008280101028 | ECLIPSE MEDICAL IMAGING PC | 8/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2017 | 72148 | $   912.00 |
| 3718 | 0586245030101045 | ECLIPSE MEDICAL IMAGING PC | 8/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2017 | 73721 | $   878.67 |
| 3719 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 8/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2017 | 73221 | $   878.67 |
| 3720 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 8/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2017 | 73221 | $   878.67 |
| 3721 | 0507542890101032 | ECLIPSE MEDICAL IMAGING PC | 8/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2017 | 73221 | $   878.67 |
| 3722 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 8/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2017 | 73221 | $   878.67 |
| 3723 | 0361075180101110 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2017 | 73221 | $   878.67 |
| 3724 | 0489345170101058 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2017 | 73721 | $   878.67 |
| 3725 | 0117592670101027 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73718 | $   901.42 |
| 3726 | 0464623700101015 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73221 | $   878.67 |
| 3727 | 0464623700101015 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73218 | $   574.49 |
| 3728 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73221 | $   878.67 |
| 3729 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73721 | $   878.67 |
| 3730 | 0365695920101017 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73721 | $   659.00 |
| 3731 | 0365695920101017 | ECLIPSE MEDICAL IMAGING PC | 8/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2017 | 73221 | $   878.67 |
| 3732 | 0297127400101021 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2017 | 73721 | $   878.67 |
| 3733 | 0280633380101054 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2017 | 72146 | $   959.61 |
| 3734 | 0464623700101015 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 73221 | $   878.67 |
| 3735 | 0594398740101027 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2017 | 73718 | $   901.42 |
| 3736 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 72148 | $   912.00 |
| 3737 | 0280633380101054 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 72148 | $   912.00 |
| 3738 | 0290241190101054 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2017 | 73221 | $   659.00 |
| 3739 | 0290241190101054 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2017 | 72148 | $   912.00 |
| 3740 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 72141 | $   879.73 |
| 3741 | 0558989570101014 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 73721 | $   878.67 |
| 3742 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 72148 | $   912.00 |
| 3743 | 0483263190101022 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 72141 | $   659.79 |
| 3744 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 73620 | $    56.55 |
| 3745 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 73610 | $    58.72 |
| 3746 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 73510 | $    62.68 |
| 3747 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 71100 | $    88.87 |
| 3748 | 0563725100101022 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 73221 | $   878.67 |
| 3749 | 0130247820101079 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2017 | 72148 | $   912.00 |
| 3750 | 0377175160101064 | ECLIPSE MEDICAL IMAGING PC | 8/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2017 | 73221 | $   878.67 |
| 3751 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72141 | $   879.73 |
| 3752 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72141 | $   659.79 |
| 3753 | 0539283370101026 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72148 | $   912.00 |
| 3754 | 0365695920101017 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72141 | $   659.79 |
| 3755 | 0365695920101017 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72148 | $   912.00 |
| 3756 | 0595846600101015 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 73221 | $   878.67 |
| 3757 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72148 | $   912.00 |
| 3758 | 0455295620101028 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72148 | $   912.00 |
| 3759 | 0455295620101028 | ECLIPSE MEDICAL IMAGING PC | 8/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2017 | 72141 | $   659.79 |
| 3760 | 0290241190101054 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2017 | 72148 | $   912.00 |
| 3761 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2017 | 72141 | $   879.73 |
| 3762 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2017 | 72141 | $   879.73 |
| 3763 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 73221 | $   878.67 |
| 3764 | 0145062570101036 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2017 | 72148 | $   912.00 |
| 3765 | 0377175160101064 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2017 | 73721 | $   878.67 |
| 3766 | 0489345170101058 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 73221 | $   878.67 |
| 3767 | 0290241190101054 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2017 | 72141 | $   879.73 |
| 3768 | 0503913490101025 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2017 | 73721 | $   659.00 |
| 3769 | 0503913490101025 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2017 | 72141 | $   879.73 |
| 3770 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2017 | 73721 | $   878.67 |
| 3771 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2017 | 73721 | $   878.67 |
| 3772 | 0586245030101045 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2017 | 73221 | $   878.67 |
| 3773 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2017 | 72148 | $   912.00 |
| 3774 | 0517849250101017 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2017 | 72141 | $   879.73 |
| 3775 | 0251673370101032 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2017 | 72148 | $   912.00 |
| 3776 | 0361075180101110 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 72148 | $   912.00 |
| 3777 | 0361075180101110 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 72141 | $   659.79 |
| 3778 | 0515284310101017 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 72148 | $   912.00 |
| 3779 | 0290241190101054 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2017 | 73221 | $   878.67 |
| 3780 | 0183288730101011 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 73200 | $   486.68 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 3781 | 0559714000101023 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 72148 | $  912.00 |
| 3782 | 0590379340101017 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 73721 | $  878.67 |
| 3783 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 73110 | $    52.77 |
| 3784 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 73721 | $  659.00 |
| 3785 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2017 | 73221 | $  878.67 |
| 3786 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 73721 | $  878.67 |
| 3787 | 0468395070101026 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2017 | 72141 | $  879.73 |
| 3788 | 0464623700101015 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 72148 | $  912.00 |
| 3789 | 0464623700101015 | ECLIPSE MEDICAL IMAGING PC | 9/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2017 | 72141 | $  659.79 |
| 3790 | 0431662980101071 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 72148 | $  912.00 |
| 3791 | 0431662980101071 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 72141 | $  659.79 |
| 3792 | 0505324280101050 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 72148 | $  912.00 |
| 3793 | 0554501400101017 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 72141 | $  879.73 |
| 3794 | 0554501400101017 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 72150 | $  388.81 |
| 3795 | 0555512890101010 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 72148 | $  912.00 |
| 3796 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 73221 | $  878.67 |
| 3797 | 0183288730101011 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72125 | $  436.42 |
| 3798 | 0183288730101011 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72131 | $  581.90 |
| 3799 | 0572385360101011 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72148 | $  912.00 |
| 3800 | 0572385360101011 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 73221 | $  659.00 |
| 3801 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72141 | $  879.73 |
| 3802 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 73721 | $  878.67 |
| 3803 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2017 | 73221 | $  878.67 |
| 3804 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2017 | 73721 | $  878.67 |
| 3805 | 0145062570101036 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2017 | 72146 | $  959.61 |
| 3806 | 0554501400101017 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2017 | 72148 | $  912.00 |
| 3807 | 0503913490101025 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2017 | 73221 | $  659.00 |
| 3808 | 0503913490101025 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2017 | 72148 | $  912.00 |
| 3809 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 73721 | $  878.67 |
| 3810 | 0517849250101017 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 72148 | $  912.00 |
| 3811 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2017 | 73721 | $  878.67 |
| 3812 | 0107907570101038 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 72131 | $  436.42 |
| 3813 | 0107907570101038 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 72125 | $  581.90 |
| 3814 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2017 | 73221 | $  878.67 |
| 3815 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 9/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 71020 | $    78.29 |
| 3816 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 73560 | $    55.54 |
| 3817 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72148 | $  912.00 |
| 3818 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 73560 | $    55.54 |
| 3819 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72040 | $    72.20 |
| 3820 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72141 | $  879.73 |
| 3821 | 0489618980101041 | ECLIPSE MEDICAL IMAGING PC | 9/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2017 | 72100 | $    65.86 |
| 3822 | 0550588650101015 | ECLIPSE MEDICAL IMAGING PC | 9/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2017 | 73221 | $  878.67 |
| 3823 | 0325535950101025 | ECLIPSE MEDICAL IMAGING PC | 9/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2017 | 72141 | $  659.79 |
| 3824 | 0325535950101025 | ECLIPSE MEDICAL IMAGING PC | 9/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2017 | 72148 | $  912.00 |
| 3825 | 0572385360101011 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2017 | 72141 | $  879.73 |
| 3826 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2017 | 72141 | $  879.73 |
| 3827 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2017 | 73721 | $  878.67 |
| 3828 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2017 | 72148 | $  912.00 |
| 3829 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2017 | 72141 | $  659.79 |
| 3830 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2017 | 73600 | $    54.75 |
| 3831 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2017 | 72141 | $  659.79 |
| 3832 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2017 | 72148 | $  912.00 |
| 3833 | 0515264280101023 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2017 | 72148 | $  912.00 |
| 3834 | 0240309800101037 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/4/2017 | 73721 | $  878.67 |
| 3835 | 0595846600101015 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2017 | 72148 | $  912.00 |
| 3836 | 0595846600101015 | ECLIPSE MEDICAL IMAGING PC | 9/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2017 | 72141 | $  659.79 |
| 3837 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 9/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2017 | 73221 | $  659.00 |
| 3838 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 9/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2017 | 73718 | $  901.42 |
| 3839 | 0580653290101017 | ECLIPSE MEDICAL IMAGING PC | 9/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 73721 | $  878.67 |
| 3840 | 0580653290101017 | ECLIPSE MEDICAL IMAGING PC | 9/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 73140 | $    40.06 |
| 3841 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 9/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 72170 | $    76.71 |
| 3842 | 0574187810101015 | ECLIPSE MEDICAL IMAGING PC | 9/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 72141 | $  879.73 |
| 3843 | 0582214660101018 | ECLIPSE MEDICAL IMAGING PC | 9/21/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 73221 | $  878.67 |
| 3844 | 0106092320101140 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72148 | $  912.00 |
| 3845 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72141 | $  659.79 |
| 3846 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72148 | $  912.00 |
| 3847 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72141 | $  659.79 |
| 3848 | 0477965680101068 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72148 | $  912.00 |
| 3849 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 73718 | $  901.42 |
| 3850 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 73221 | $  659.00 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3851 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2017 | 73721 | $ 878.67 |
| 3852 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72148 | $ 912.00 |
| 3853 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72141 | $ 659.79 |
| 3854 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72070 | $ 69.82 |
| 3855 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 73610 | $ 58.72 |
| 3856 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72100 | $ 65.86 |
| 3857 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 73510 | $ 62.68 |
| 3858 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72040 | $ 96.27 |
| 3859 | 0602118830101020 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72100 | $ 65.86 |
| 3860 | 0602118830101020 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72040 | $ 72.20 |
| 3861 | 0602118830101020 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 73721 | $ 659.00 |
| 3862 | 0602118830101020 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 72070 | $ 69.82 |
| 3863 | 0602118830101020 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2017 | 73221 | $ 878.67 |
| 3864 | 0589219970101023 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72148 | $ 912.00 |
| 3865 | 0589219970101023 | ECLIPSE MEDICAL IMAGING PC | 9/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2017 | 72141 | $ 659.79 |
| 3866 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 73221 | $ 659.00 |
| 3867 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 73721 | $ 878.67 |
| 3868 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 72148 | $ 912.00 |
| 3869 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 72141 | $ 659.79 |
| 3870 | 0550705540101043 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2017 | 73721 | $ 878.67 |
| 3871 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2017 | 73721 | $ 878.67 |
| 3872 | 0555512890101010 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2017 | 72141 | $ 879.73 |
| 3873 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 73721 | $ 878.67 |
| 3874 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2017 | 73221 | $ 659.00 |
| 3875 | 0589219970101023 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 72146 | $ 959.61 |
| 3876 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 73721 | $ 878.67 |
| 3877 | 0577758350101032 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 73721 | $ 878.67 |
| 3878 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2017 | 72148 | $ 912.00 |
| 3879 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2017 | 72141 | $ 659.79 |
| 3880 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 72141 | $ 659.79 |
| 3881 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 9/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2017 | 72148 | $ 912.00 |
| 3882 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 9/29/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2017 | 73721 | $ 878.67 |
| 3883 | 0451041510101015 | ECLIPSE MEDICAL IMAGING PC | 9/29/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2017 | 73221 | $ 878.67 |
| 3884 | 0166983200101068 | ECLIPSE MEDICAL IMAGING PC | 9/29/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2017 | 73221 | $ 878.67 |
| 3885 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 72148 | $ 912.00 |
| 3886 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 73100 | $ 46.42 |
| 3887 | 0379603270101045 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 73721 | $ 878.67 |
| 3888 | 0463558610101013 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 73221 | $ 878.67 |
| 3889 | 0463558610101013 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 73721 | $ 659.00 |
| 3890 | 0425809390101013 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 70450 | $ 455.47 |
| 3891 | 0557753750101017 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 73070 | $ 52.77 |
| 3892 | 0557753750101017 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 73070 | $ 70.36 |
| 3893 | 0527816850101034 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 73221 | $ 878.67 |
| 3894 | 0468197680101028 | ECLIPSE MEDICAL IMAGING PC | 10/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2017 | 70450 | $ 455.47 |
| 3895 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 72141 | $ 659.79 |
| 3896 | 0336842660101072 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 72148 | $ 912.00 |
| 3897 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2017 | 73221 | $ 878.67 |
| 3898 | 0403537540101031 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 72141 | $ 659.79 |
| 3899 | 0403537540101031 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2017 | 72148 | $ 912.00 |
| 3900 | 0572035920101031 | ECLIPSE MEDICAL IMAGING PC | 10/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2017 | 73221 | $ 878.67 |
| 3901 | 0594398740101027 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2017 | 72141 | $ 659.79 |
| 3902 | 0594398740101027 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2017 | 72148 | $ 912.00 |
| 3903 | 0527816850101034 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2017 | 73721 | $ 878.67 |
| 3904 | 0182048460101040 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2017 | 73721 | $ 878.67 |
| 3905 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2017 | 73721 | $ 878.67 |
| 3906 | 0550588650101015 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2017 | 72148 | $ 912.00 |
| 3907 | 0550588650101015 | ECLIPSE MEDICAL IMAGING PC | 10/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2017 | 72141 | $ 659.79 |
| 3908 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 10/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 73221 | $ 878.67 |
| 3909 | 0594477470101017 | ECLIPSE MEDICAL IMAGING PC | 10/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 73221 | $ 878.67 |
| 3910 | 0241954760101052 | ECLIPSE MEDICAL IMAGING PC | 10/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 73070 | $ 70.36 |
| 3911 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 72141 | $ 659.79 |
| 3912 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 72040 | $ 72.20 |
| 3913 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 72100 | $ 65.86 |
| 3914 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 73030 | $ 71.02 |
| 3915 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 72148 | $ 912.00 |
| 3916 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 10/9/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 72148 | $ 912.00 |
| 3917 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2017 | 73721 | $ 878.67 |
| 3918 | 0562298540101029 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 72148 | $ 912.00 |
| 3919 | 0562298540101029 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 73221 | $ 659.00 |
| 3920 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2017 | 73721 | $ 878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO<br>Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of<br>Service | CPT Code Billed | Charge |
| 3921 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73721 | $   878.67 |
| 3922 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73100 | $     61.89 |
| 3923 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73560 | $     55.54 |
| 3924 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73030 | $     71.02 |
| 3925 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73070 | $     52.77 |
| 3926 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 72040 | $     96.27 |
| 3927 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73070 | $     52.77 |
| 3928 | 0577758350101032 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 72148 | $   912.00 |
| 3929 | 0577758350101032 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 72141 | $   659.79 |
| 3930 | 0557753750101017 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2017 | 72141 | $   659.79 |
| 3931 | 0557753750101017 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/27/2017 | 72148 | $   912.00 |
| 3932 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 10/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 73221 | $   878.67 |
| 3933 | 0166983200101068 | ECLIPSE MEDICAL IMAGING PC | 10/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 72148 | $   912.00 |
| 3934 | 0166983200101068 | ECLIPSE MEDICAL IMAGING PC | 10/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2017 | 72141 | $   659.79 |
| 3935 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2017 | 72141 | $   659.79 |
| 3936 | 0175203490101127 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2017 | 72148 | $   912.00 |
| 3937 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 72141 | $   659.79 |
| 3938 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 72148 | $   912.00 |
| 3939 | 0132253290101191 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2017 | 72148 | $   912.00 |
| 3940 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2017 | 73221 | $   878.67 |
| 3941 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2017 | 73721 | $   659.00 |
| 3942 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 72040 | $     72.20 |
| 3943 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 72100 | $     65.86 |
| 3944 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 73221 | $   878.67 |
| 3945 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 73070 | $     52.77 |
| 3946 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2017 | 72148 | $   912.00 |
| 3947 | 0408743650101051 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 73700 | $   486.68 |
| 3948 | 0562298540101029 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2017 | 72141 | $   879.73 |
| 3949 | 0132253290101191 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2017 | 72141 | $   879.73 |
| 3950 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2017 | 72141 | $   659.79 |
| 3951 | 0454363160101013 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2017 | 72148 | $   912.00 |
| 3952 | 0563725100101022 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 73721 | $   878.67 |
| 3953 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 73600 | $     54.75 |
| 3954 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 73721 | $   659.00 |
| 3955 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 72040 | $     72.20 |
| 3956 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 72141 | $   879.73 |
| 3957 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 73560 | $     55.54 |
| 3958 | 0561656220101034 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 72100 | $     65.86 |
| 3959 | 0440646190101020 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 72141 | $   879.73 |
| 3960 | 0570451240101027 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2017 | 72141 | $   879.73 |
| 3961 | 0106092320101140 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 73221 | $   878.67 |
| 3962 | 0549653270101029 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2017 | 73221 | $   878.67 |
| 3963 | 0594477470101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2017 | 72141 | $   879.73 |
| 3964 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2017 | 72148 | $   912.00 |
| 3965 | 0571261780101017 | ECLIPSE MEDICAL IMAGING PC | 10/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2017 | 73721 | $   659.00 |
| 3966 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 73718 | $   901.42 |
| 3967 | 0241954760101052 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72148 | $   912.00 |
| 3968 | 0241954760101052 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72141 | $   659.79 |
| 3969 | 0570451240101027 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72148 | $   912.00 |
| 3970 | 0182048460101040 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72148 | $   912.00 |
| 3971 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72100 | $     65.86 |
| 3972 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72070 | $     69.82 |
| 3973 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72141 | $   879.73 |
| 3974 | 0440646190101020 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2017 | 72148 | $   912.00 |
| 3975 | 0260368260101189 | ECLIPSE MEDICAL IMAGING PC | 10/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 73221 | $   878.67 |
| 3976 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 10/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 72141 | $   659.79 |
| 3977 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 10/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 72148 | $   912.00 |
| 3978 | 0132253290101191 | ECLIPSE MEDICAL IMAGING PC | 10/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 72146 | $   959.61 |
| 3979 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 72141 | $   659.79 |
| 3980 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2017 | 72148 | $   912.00 |
| 3981 | 0438750040101059 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 72148 | $   912.00 |
| 3982 | 0438750040101059 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 72141 | $   659.79 |
| 3983 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 73721 | $   878.67 |
| 3984 | 0391969930101152 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 73721 | $   878.67 |
| 3985 | 0379603270101045 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 72148 | $   912.00 |
| 3986 | 0379603270101045 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 72141 | $   659.79 |
| 3987 | 0572035920101031 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2017 | 72148 | $   912.00 |
| 3988 | 0572035920101031 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2017 | 72141 | $   659.79 |
| 3989 | 0559204320101028 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2017 | 73221 | $   878.67 |
| 3990 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2017 | 73221 | $   878.67 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 3991 | 0586933250101015 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2017 | 73721 | $ 878.67 |
| 3992 | 0175796370101109 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2017 | 72146 | $ 959.61 |
| 3993 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2017 | 72148 | $ 912.00 |
| 3994 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2017 | 72141 | $ 659.79 |
| 3995 | 0246161970101014 | ECLIPSE MEDICAL IMAGING PC | 10/23/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2017 | 72141 | $ 879.73 |
| 3996 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 72141 | $ 659.79 |
| 3997 | 0560603620101033 | ECLIPSE MEDICAL IMAGING PC | 10/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 72148 | $ 912.00 |
| 3998 | 0485077830101012 | ECLIPSE MEDICAL IMAGING PC | 10/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 73721 | $ 878.67 |
| 3999 | 0260368260101189 | ECLIPSE MEDICAL IMAGING PC | 10/25/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 73221 | $ 878.67 |
| 4000 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73221 | $ 878.67 |
| 4001 | 0468286480101013 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 73221 | $ 659.00 |
| 4002 | 0468286480101013 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2017 | 72148 | $ 912.00 |
| 4003 | 0296811650101069 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73721 | $ 878.67 |
| 4004 | 0386276740101050 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73221 | $ 659.00 |
| 4005 | 0386276740101050 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73721 | $ 878.67 |
| 4006 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73721 | $ 878.67 |
| 4007 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 10/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2017 | 73221 | $ 878.67 |
| 4008 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 73221 | $ 878.67 |
| 4009 | 0549347330101083 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 73221 | $ 659.00 |
| 4010 | 0549347330101083 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72148 | $ 912.00 |
| 4011 | 0549033990101015 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72148 | $ 912.00 |
| 4012 | 0549033990101015 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72141 | $ 659.79 |
| 4013 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72146 | $ 959.61 |
| 4014 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72148 | $ 912.00 |
| 4015 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 72141 | $ 659.79 |
| 4016 | 0567867410101023 | ECLIPSE MEDICAL IMAGING PC | 10/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2017 | 73221 | $ 878.67 |
| 4017 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2017 | 73221 | $ 878.67 |
| 4018 | 0535045430101047 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2017 | 72141 | $ 879.73 |
| 4019 | 0260368260101189 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72141 | $ 879.73 |
| 4020 | 0527816850101034 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2017 | 72141 | $ 879.73 |
| 4021 | 0535045430101047 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2017 | 72141 | $ 879.73 |
| 4022 | 0562034580101029 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72141 | $ 879.73 |
| 4023 | 0559204320101028 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72148 | $ 912.00 |
| 4024 | 0559204320101028 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72141 | $ 659.79 |
| 4025 | 0574789750101010 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72141 | $ 879.73 |
| 4026 | 0549347330101083 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72141 | $ 879.73 |
| 4027 | 0405339080101036 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72148 | $ 912.00 |
| 4028 | 0405339080101036 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2017 | 72141 | $ 659.79 |
| 4029 | 0435540130101033 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72148 | $ 912.00 |
| 4030 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72148 | $ 912.00 |
| 4031 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72141 | $ 659.79 |
| 4032 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2017 | 72146 | $ 959.61 |
| 4033 | 0562034580101029 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2017 | 73721 | $ 878.67 |
| 4034 | 0595774910101014 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2017 | 72148 | $ 912.00 |
| 4035 | 0514538930101041 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2017 | 72141 | $ 659.79 |
| 4036 | 0514538930101041 | ECLIPSE MEDICAL IMAGING PC | 10/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2017 | 72148 | $ 912.00 |
| 4037 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 10/31/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2017 | 72141 | $ 879.73 |
| 4038 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 11/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2017 | 73221 | $ 878.67 |
| 4039 | 0187652240101017 | ECLIPSE MEDICAL IMAGING PC | 11/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2017 | 73718 | $ 901.42 |
| 4040 | 0591793690101022 | ECLIPSE MEDICAL IMAGING PC | 11/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2017 | 73721 | $ 878.67 |
| 4041 | 0574789750101010 | ECLIPSE MEDICAL IMAGING PC | 11/2/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2017 | 72148 | $ 912.00 |
| 4042 | 0405981230101067 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2017 | 72148 | $ 912.00 |
| 4043 | 0405981230101067 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2017 | 72141 | $ 659.79 |
| 4044 | 0527816850101034 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2017 | 72148 | $ 912.00 |
| 4045 | 0426330490101034 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2017 | 72148 | $ 912.00 |
| 4046 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2017 | 72141 | $ 659.79 |
| 4047 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/3/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2017 | 72148 | $ 912.00 |
| 4048 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2017 | 72141 | $ 659.79 |
| 4049 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2017 | 72148 | $ 912.00 |
| 4050 | 0271068680101044 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2017 | 70160 | $ 50.78 |
| 4051 | 0271068680101044 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2017 | 73560 | $ 74.06 |
| 4052 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 73070 | $ 52.77 |
| 4053 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 73030 | $ 71.02 |
| 4054 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 73221 | $ 878.67 |
| 4055 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 73221 | $ 659.00 |
| 4056 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2017 | 73221 | $ 878.67 |
| 4057 | 0535045430101047 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2017 | 72148 | $ 912.00 |
| 4058 | 0562034580101029 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2017 | 72148 | $ 912.00 |
| 4059 | 0562034580101029 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2017 | 72141 | $ 659.79 |
| 4060 | 0256031160101131 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2017 | 73721 | $ 878.67 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4061 | 0409248370101034 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2017 | 72141 | $ 879.73 |
| 4062 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2017 | 73721 | $ 878.67 |
| 4063 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72148 | $ 912.00 |
| 4064 | 0547804620101027 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72141 | $ 659.79 |
| 4065 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 73140 | $ 40.06 |
| 4066 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72141 | $ 659.79 |
| 4067 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72148 | $ 912.00 |
| 4068 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72148 | $ 912.00 |
| 4069 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2017 | 72141 | $ 659.79 |
| 4070 | 0543912070101019 | ECLIPSE MEDICAL IMAGING PC | 11/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2017 | 72141 | $ 659.79 |
| 4071 | 0543912070101019 | ECLIPSE MEDICAL IMAGING PC | 11/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2017 | 72148 | $ 912.00 |
| 4072 | 0478358160101064 | ECLIPSE MEDICAL IMAGING PC | 11/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2017 | 72148 | $ 912.00 |
| 4073 | 0478358160101064 | ECLIPSE MEDICAL IMAGING PC | 11/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2017 | 72141 | $ 659.79 |
| 4074 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2017 | 72148 | $ 912.00 |
| 4075 | 0434676080101044 | ECLIPSE MEDICAL IMAGING PC | 9/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 73221 | $ 878.67 |
| 4076 | 0434676080101044 | ECLIPSE MEDICAL IMAGING PC | 9/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2017 | 73221 | $ 659.00 |
| 4077 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 72141 | $ 659.79 |
| 4078 | 0299246840101017 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 72148 | $ 912.00 |
| 4079 | 0519497090101082 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 73721 | $ 878.67 |
| 4080 | 0603142940101026 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 73721 | $ 878.67 |
| 4081 | 0528308020101036 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 72148 | $ 912.00 |
| 4082 | 0608474530101016 | ECLIPSE MEDICAL IMAGING PC | 11/10/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2017 | 73721 | $ 878.67 |
| 4083 | 0187652240101017 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2017 | 72148 | $ 912.00 |
| 4084 | 0187652240101017 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2017 | 72141 | $ 659.79 |
| 4085 | 0409248370101034 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2017 | 72148 | $ 912.00 |
| 4086 | 0297127400101021 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2017 | 72141 | $ 879.73 |
| 4087 | 0562034580101029 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 72148 | $ 912.00 |
| 4088 | 0486427310101017 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2017 | 72148 | $ 912.00 |
| 4089 | 0488119170101074 | ECLIPSE MEDICAL IMAGING PC | 11/13/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2017 | 73721 | $ 878.67 |
| 4090 | 0561586430101054 | ECLIPSE MEDICAL IMAGING PC | 11/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2017 | 73721 | $ 878.67 |
| 4091 | 0386276740101050 | ECLIPSE MEDICAL IMAGING PC | 11/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2017 | 72141 | $ 659.79 |
| 4092 | 0386276740101050 | ECLIPSE MEDICAL IMAGING PC | 11/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2017 | 73110 | $ 52.77 |
| 4093 | 0386276740101050 | ECLIPSE MEDICAL IMAGING PC | 11/14/2017 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2017 | 72148 | $ 912.00 |
| 4094 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 11/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2017 | 72148 | $ 912.00 |
| 4095 | 0533560600101025 | ECLIPSE MEDICAL IMAGING PC | 11/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2017 | 72141 | $ 659.79 |
| 4096 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 11/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2017 | 72141 | $ 659.79 |
| 4097 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 11/16/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2017 | 72148 | $ 912.00 |
| 4098 | 0535076120101039 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2017 | 73221 | $ 878.67 |
| 4099 | 0451041510101015 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2017 | 72141 | $ 659.79 |
| 4100 | 0451041510101015 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2017 | 72148 | $ 912.00 |
| 4101 | 0426330490101034 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73030 | $ 71.02 |
| 4102 | 0426330490101034 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 72141 | $ 879.73 |
| 4103 | 0426330490101034 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73560 | $ 55.54 |
| 4104 | 0391969930101152 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 72148 | $ 912.00 |
| 4105 | 0391969930101152 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 72141 | $ 659.79 |
| 4106 | 0488119170101074 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2017 | 73221 | $ 878.67 |
| 4107 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73721 | $ 878.67 |
| 4108 | 0525739750101015 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73721 | $ 878.67 |
| 4109 | 0579764680101039 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 72141 | $ 659.79 |
| 4110 | 0579764680101039 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 72148 | $ 912.00 |
| 4111 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 71020 | $ 78.29 |
| 4112 | 0555701830101012 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73200 | $ 486.68 |
| 4113 | 0551190780101012 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2017 | 72141 | $ 879.73 |
| 4114 | 0292090370101014 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2017 | 73221 | $ 878.67 |
| 4115 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2017 | 72148 | $ 912.00 |
| 4116 | 0376304830101038 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2017 | 73721 | $ 659.00 |
| 4117 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/6/2017 | 73221 | $ 878.67 |
| 4118 | 0414169020101047 | ECLIPSE MEDICAL IMAGING PC | 11/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 71020 | $ 78.29 |
| 4119 | 0501517700101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2017 | 72148 | $ 912.00 |
| 4120 | 0501517700101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2017 | 73290 | $ 60.70 |
| 4121 | 0501517700101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2017 | 72141 | $ 659.79 |
| 4122 | 0501517700101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2017 | 73560 | $ 55.54 |
| 4123 | 0026530680101124 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2017 | 73721 | $ 878.67 |
| 4124 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2017 | 73721 | $ 878.67 |
| 4125 | 0422861110101040 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2017 | 72148 | $ 912.00 |
| 4126 | 0591793690101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2017 | 72131 | $ 581.90 |
| 4127 | 0591793690101022 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2017 | 72125 | $ 436.42 |
| 4128 | 0271068680101044 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2017 | 72131 | $ 581.90 |
| 4129 | 0271068680101044 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2017 | 72125 | $ 436.42 |
| 4130 | 0409248370101034 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2017 | 72141 | $ 659.79 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 4131 | 0409248370101034 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2017 | 72148 | $   912.00 |
| 4132 | 0580862120101010 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2017 | 72141 | $   879.73 |
| 4133 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2017 | 72141 | $   659.79 |
| 4134 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/24/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2017 | 72148 | $   912.00 |
| 4135 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 11/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2017 | 73221 | $   878.67 |
| 4136 | 0541644250101020 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72070 | $     69.82 |
| 4137 | 0541644250101020 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 73070 | $     52.77 |
| 4138 | 0541644250101020 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72141 | $   659.79 |
| 4139 | 0541644250101020 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72148 | $   912.00 |
| 4140 | 0314879190101020 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2017 | 73718 | $   901.42 |
| 4141 | 0486427310101017 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2017 | 72141 | $   879.73 |
| 4142 | 0568313670101022 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2017 | 72141 | $   659.79 |
| 4143 | 0568313670101022 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2017 | 72146 | $   912.00 |
| 4144 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72148 | $   912.00 |
| 4145 | 0568151190101027 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72141 | $   659.79 |
| 4146 | 0256031160101131 | ECLIPSE MEDICAL IMAGING PC | 11/30/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2017 | 72148 | $   912.00 |
| 4147 | 0165830840101183 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 72148 | $   912.00 |
| 4148 | 0165830840101183 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 72141 | $   659.79 |
| 4149 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 73721 | $   878.67 |
| 4150 | 0535207400101023 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 72141 | $   659.79 |
| 4151 | 0535207400101023 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 72148 | $   912.00 |
| 4152 | 0594944240101015 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2017 | 73221 | $   878.67 |
| 4153 | 0271068680101044 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2017 | 72128 | $   581.90 |
| 4154 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 12/1/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2017 | 73718 | $   901.42 |
| 4155 | 0535076120101039 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 72141 | $   659.79 |
| 4156 | 0535076120101039 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 72148 | $   912.00 |
| 4157 | 0131966650101201 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 73221 | $   878.67 |
| 4158 | 0165330670101049 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 72146 | $   959.61 |
| 4159 | 0567867410101023 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 72148 | $   912.00 |
| 4160 | 0568313670101022 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 72146 | $   959.61 |
| 4161 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 73221 | $   878.67 |
| 4162 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 72148 | $   912.00 |
| 4163 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72141 | $   659.79 |
| 4164 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72148 | $   912.00 |
| 4165 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 73721 | $   878.67 |
| 4166 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72141 | $   659.79 |
| 4167 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 12/4/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72148 | $   912.00 |
| 4168 | 0432829520101106 | ECLIPSE MEDICAL IMAGING PC | 12/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72148 | $   912.00 |
| 4169 | 0124225860101017 | ECLIPSE MEDICAL IMAGING PC | 12/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72148 | $   912.00 |
| 4170 | 0124225860101017 | ECLIPSE MEDICAL IMAGING PC | 12/5/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2017 | 72141 | $   659.79 |
| 4171 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 12/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 72148 | $   912.00 |
| 4172 | 0545411870101020 | ECLIPSE MEDICAL IMAGING PC | 12/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2017 | 73221 | $   659.00 |
| 4173 | 0545411870101020 | ECLIPSE MEDICAL IMAGING PC | 12/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2017 | 73721 | $   878.67 |
| 4174 | 0594944240101015 | ECLIPSE MEDICAL IMAGING PC | 12/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 73721 | $   878.67 |
| 4175 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2017 | 73221 | $   878.67 |
| 4176 | 0422598040101092 | ECLIPSE MEDICAL IMAGING PC | 12/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 72141 | $   879.73 |
| 4177 | 0422598040101092 | ECLIPSE MEDICAL IMAGING PC | 12/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2017 | 73721 | $   659.00 |
| 4178 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 12/8/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2017 | 73221 | $   878.67 |
| 4179 | 0570451240101027 | ECLIPSE MEDICAL IMAGING PC | 12/7/2017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2017 | 73721 | $   878.67 |
| 4180 | 0364175980101075 | ECLIPSE MEDICAL IMAGING PC | 12/12/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2017 | 72148 | $   912.00 |
| 4181 | 0534569850101030 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2017 | 73721 | $   878.67 |
| 4182 | 0454829370101076 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2017 | 73721 | $   878.67 |
| 4183 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2017 | 73221 | $   659.00 |
| 4184 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2017 | 73721 | $   878.67 |
| 4185 | 0299414260101160 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2017 | 73221 | $   878.67 |
| 4186 | 0598892480101011 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2017 | 72148 | $   912.00 |
| 4187 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2017 | 73221 | $   878.67 |
| 4188 | 0422598040101092 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2017 | 72148 | $   912.00 |
| 4189 | 0512335680101087 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2017 | 73221 | $   878.67 |
| 4190 | 0468260470101028 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2017 | 73221 | $   878.67 |
| 4191 | 0608053210101015 | ECLIPSE MEDICAL IMAGING PC | 12/11/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2017 | 73221 | $   878.67 |
| 4192 | 0431172890101054 | ECLIPSE MEDICAL IMAGING PC | 12/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 73218 | $   765.99 |
| 4193 | 0568313670101022 | ECLIPSE MEDICAL IMAGING PC | 12/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 74176 | $   373.47 |
| 4194 | 0593204790101019 | ECLIPSE MEDICAL IMAGING PC | 12/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 73721 | $   659.00 |
| 4195 | 0593204790101019 | ECLIPSE MEDICAL IMAGING PC | 12/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 73221 | $   878.67 |
| 4196 | 0579093130101070 | ECLIPSE MEDICAL IMAGING PC | 12/15/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 72141 | $   879.73 |
| 4197 | 0579093130101070 | ECLIPSE MEDICAL IMAGING PC | 12/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2017 | 73721 | $   878.67 |
| 4198 | 0594944240101015 | ECLIPSE MEDICAL IMAGING PC | 12/18/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2017 | 72141 | $   879.73 |
| 4199 | 0460544170101075 | ECLIPSE MEDICAL IMAGING PC | 12/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2017 | 72141 | $   879.73 |
| 4200 | 0460544170101075 | ECLIPSE MEDICAL IMAGING PC | 12/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2017 | 72141 | $   879.73 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4201 | 0317794420101079 | ECLIPSE MEDICAL IMAGING PC | 12/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2017 | 72125 | $ 581.90 |
| 4202 | 0604111550101013 | ECLIPSE MEDICAL IMAGING PC | 12/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2017 | 73721 | $ 659.00 |
| 4203 | 0604111550101013 | ECLIPSE MEDICAL IMAGING PC | 12/19/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2017 | 73221 | $ 878.67 |
| 4204 | 0325088790101193 | ECLIPSE MEDICAL IMAGING PC | 12/20/2017 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2017 | 72141 | $ 879.73 |
| 4205 | 0579093130101070 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2017 | 73721 | $ 878.67 |
| 4206 | 0566858760101011 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 73721 | $ 878.67 |
| 4207 | 0609434670101019 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 73221 | $ 878.67 |
| 4208 | 0109592250101041 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 72148 | $ 912.00 |
| 4209 | 0109592250101041 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 72141 | $ 659.79 |
| 4210 | 0106092320101140 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 72141 | $ 879.73 |
| 4211 | 0377175160101064 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72148 | $ 912.00 |
| 4212 | 0522678350101053 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 73721 | $ 878.67 |
| 4213 | 0451261470101017 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 73721 | $ 878.67 |
| 4214 | 0451261470101017 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2017 | 73221 | $ 659.00 |
| 4215 | 0545411870101020 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72148 | $ 912.00 |
| 4216 | 0545411870101020 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 73721 | $ 659.00 |
| 4217 | 0608474530101016 | ECLIPSE MEDICAL IMAGING PC | 12/22/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72148 | $ 912.00 |
| 4218 | 0428034020101039 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72170 | $ 57.54 |
| 4219 | 0428034020101039 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72070 | $ 93.10 |
| 4220 | 0428034020101039 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 72148 | $ 912.00 |
| 4221 | 0428034020101039 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 72141 | $ 659.79 |
| 4222 | 0299414260101160 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72148 | $ 912.00 |
| 4223 | 0299414260101160 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72141 | $ 659.79 |
| 4224 | 0489797860101022 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2017 | 73221 | $ 878.67 |
| 4225 | 0600654350101018 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 73721 | $ 659.00 |
| 4226 | 0600654350101018 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 73221 | $ 878.67 |
| 4227 | 0567540920101029 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 73721 | $ 878.67 |
| 4228 | 0373938550101034 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2017 | 72148 | $ 912.00 |
| 4229 | 0553792790101029 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2017 | 72148 | $ 912.00 |
| 4230 | 0185755880101056 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 73200 | $ 486.68 |
| 4231 | 0512335680101087 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72141 | $ 659.79 |
| 4232 | 0512335680101087 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72148 | $ 912.00 |
| 4233 | 0548254610101018 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2017 | 73221 | $ 878.67 |
| 4234 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 73721 | $ 878.67 |
| 4235 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 73221 | $ 878.67 |
| 4236 | 0519497090101082 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72148 | $ 912.00 |
| 4237 | 0579093130101070 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 72148 | $ 912.00 |
| 4238 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72148 | $ 912.00 |
| 4239 | 0579093130101070 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2017 | 72148 | $ 912.00 |
| 4240 | 0498056260101036 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 73221 | $ 878.67 |
| 4241 | 0519497090101082 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72141 | $ 879.73 |
| 4242 | 0494623960101030 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72148 | $ 912.00 |
| 4243 | 0494623960101030 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 73221 | $ 659.00 |
| 4244 | 0445170900101019 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72148 | $ 912.00 |
| 4245 | 0445170900101019 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2017 | 72141 | $ 659.79 |
| 4246 | 0566858760101011 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72141 | $ 659.79 |
| 4247 | 0566858760101011 | ECLIPSE MEDICAL IMAGING PC | 12/26/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2017 | 72148 | $ 912.00 |
| 4248 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 73030 | $ 71.02 |
| 4249 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72100 | $ 65.86 |
| 4250 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 73030 | $ 71.02 |
| 4251 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72141 | $ 659.79 |
| 4252 | 0092083500101022 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2017 | 72148 | $ 912.00 |
| 4253 | 0580653290101017 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2017 | 72141 | $ 659.79 |
| 4254 | 0580653290101017 | ECLIPSE MEDICAL IMAGING PC | 12/27/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2017 | 72148 | $ 912.00 |
| 4255 | 0608053210101015 | ECLIPSE MEDICAL IMAGING PC | 12/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 72141 | $ 659.79 |
| 4256 | 0608053210101015 | ECLIPSE MEDICAL IMAGING PC | 12/28/2017 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2017 | 72148 | $ 912.00 |
| 4257 | 0460544170101075 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2017 | 72148 | $ 912.00 |
| 4258 | 0476969730101020 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2017 | 72148 | $ 912.00 |
| 4259 | 0476969730101020 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2017 | 72141 | $ 659.79 |
| 4260 | 0494623960101030 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2017 | 73221 | $ 878.67 |
| 4261 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2017 | 72141 | $ 659.79 |
| 4262 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2017 | 72148 | $ 912.00 |
| 4263 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2017 | 72170 | $ 57.54 |
| 4264 | 0183068810101051 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2017 | 72070 | $ 93.10 |
| 4265 | 0494623960101030 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2017 | 72141 | $ 879.73 |
| 4266 | 0604111550101013 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2017 | 72148 | $ 912.00 |
| 4267 | 0604111550101013 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2017 | 72141 | $ 659.79 |
| 4268 | 0451261470101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 73218 | $ 574.49 |
| 4269 | 0451261470101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72170 | $ 57.54 |
| 4270 | 0451261470101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 73030 | $ 71.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**<br>**Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | | |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 4271 | 045126147010101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72070 | $ 69.82 |
| 4272 | 045126147010101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 73718 | $ 901.42 |
| 4273 | 046054417010101075 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2017 | 72148 | $ 912.00 |
| 4274 | 033009205010101060 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2017 | 70551 | $ 655.83 |
| 4275 | 033009205010101060 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2017 | 73221 | $ 878.67 |
| 4276 | 060411155010101013 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72148 | $ 912.00 |
| 4277 | 060411155010101013 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72141 | $ 659.79 |
| 4278 | 057909313010101070 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72125 | $ 581.90 |
| 4279 | 057909313010101070 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 73721 | $ 878.67 |
| 4280 | 029681165010101069 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72148 | $ 912.00 |
| 4281 | 029681165010101069 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 72141 | $ 659.79 |
| 4282 | 060065435010101018 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2017 | 73721 | $ 878.67 |
| 4283 | 044930547010101017 | ECLIPSE MEDICAL IMAGING PC | 1/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2017 | 73221 | $ 878.67 |
| 4284 | 058464946010101015 | ECLIPSE MEDICAL IMAGING PC | 1/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2017 | 73221 | $ 878.67 |
| 4285 | 058464946010101015 | ECLIPSE MEDICAL IMAGING PC | 1/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2017 | 73221 | $ 659.00 |
| 4286 | 060411155010101013 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2017 | 72146 | $ 959.61 |
| 4287 | 004221724010101279 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2017 | 73221 | $ 878.67 |
| 4288 | 004221724010101279 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2017 | 72100 | $ 65.86 |
| 4289 | 055616555010101025 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2017 | 73221 | $ 878.67 |
| 4290 | 048979786010101022 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 72141 | $ 659.79 |
| 4291 | 048979786010101022 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 72148 | $ 912.00 |
| 4292 | 051627499010101014 | ECLIPSE MEDICAL IMAGING PC | 1/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2017 | 73718 | $ 901.42 |
| 4293 | 033009205010101060 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 73218 | $ 574.49 |
| 4294 | 033009205010101060 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 73221 | $ 878.67 |
| 4295 | 052267835010101053 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 73221 | $ 878.67 |
| 4296 | 054986933010101011 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2017 | 73721 | $ 878.67 |
| 4297 | 048831922010101096 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2017 | 73221 | $ 878.67 |
| 4298 | 055616555010101025 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 72100 | $ 65.86 |
| 4299 | 055616555010101025 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 73221 | $ 878.67 |
| 4300 | 055616555010101025 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2017 | 72040 | $ 72.20 |
| 4301 | 060065435010101018 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2017 | 72141 | $ 659.79 |
| 4302 | 060065435010101018 | ECLIPSE MEDICAL IMAGING PC | 1/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2017 | 72148 | $ 912.00 |
| 4303 | 044930547010101017 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 73721 | $ 878.67 |
| 4304 | 041416902010101047 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72141 | $ 879.73 |
| 4305 | 059169199010101017 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72148 | $ 912.00 |
| 4306 | 059169199010101017 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72141 | $ 879.73 |
| 4307 | 055162255010101012 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 70450 | $ 455.47 |
| 4308 | 060934467010101019 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72170 | $ 57.54 |
| 4309 | 060934467010101019 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72070 | $ 69.82 |
| 4310 | 060934467010101019 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 73721 | $ 878.67 |
| 4311 | 060934467010101019 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 73030 | $ 71.02 |
| 4312 | 045126147010101017 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72148 | $ 912.00 |
| 4313 | 045126147010101017 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2017 | 72141 | $ 659.79 |
| 4314 | 021548851010101213 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 73718 | $ 901.42 |
| 4315 | 045547115010101064 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 73718 | $ 901.42 |
| 4316 | 059886366010101022 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2017 | 72170 | $ 57.54 |
| 4317 | 059886366010101022 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2017 | 73221 | $ 878.67 |
| 4318 | 059886366010101022 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2017 | 72070 | $ 69.82 |
| 4319 | 059886366010101022 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2017 | 73721 | $ 659.00 |
| 4320 | 020934814010101066 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 72170 | $ 57.54 |
| 4321 | 020934814010101066 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 72141 | $ 879.73 |
| 4322 | 020934814010101066 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 72070 | $ 69.82 |
| 4323 | 060998409010101015 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 73721 | $ 878.67 |
| 4324 | 053456985010101030 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 73221 | $ 878.67 |
| 4325 | 018306881010101051 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 72070 | $ 93.10 |
| 4326 | 018306881010101051 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 72170 | $ 57.54 |
| 4327 | 010639580010101039 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 73221 | $ 878.67 |
| 4328 | 047696973010101020 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 72070 | $ 93.10 |
| 4329 | 047696973010101020 | ECLIPSE MEDICAL IMAGING PC | 1/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2017 | 72170 | $ 57.54 |
| 4330 | 060805321010101015 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 72070 | $ 93.10 |
| 4331 | 060805321010101015 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 72170 | $ 57.54 |
| 4332 | 033621444010101030 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 72148 | $ 912.00 |
| 4333 | 033621444010101030 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 73221 | $ 659.00 |
| 4334 | 055616555010101025 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2017 | 73721 | $ 878.67 |
| 4335 | 056628215010101012 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2017 | 72148 | $ 912.00 |
| 4336 | 056628215010101012 | ECLIPSE MEDICAL IMAGING PC | 1/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2017 | 72141 | $ 659.79 |
| 4337 | 018575588010101056 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2017 | 72125 | $ 436.42 |
| 4338 | 018575588010101056 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2017 | 72131 | $ 581.90 |
| 4339 | 048831922010101096 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72141 | $ 879.73 |
| 4340 | 036795949010101015 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72148 | $ 912.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
|---|---|---|---|---|---|---|---|
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 4341 | 0367959490101015 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72141 | $ 659.79 |
| 4342 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72141 | $ 659.79 |
| 4343 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72148 | $ 912.00 |
| 4344 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72148 | $ 912.00 |
| 4345 | 0320924190101083 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72141 | $ 659.79 |
| 4346 | 0556165550101025 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72141 | $ 659.79 |
| 4347 | 0556165550101025 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72146 | $ 912.00 |
| 4348 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72100 | $ 65.86 |
| 4349 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72148 | $ 912.00 |
| 4350 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 73510 | $ 62.68 |
| 4351 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72170 | $ 57.54 |
| 4352 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72040 | $ 72.20 |
| 4353 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72141 | $ 659.79 |
| 4354 | 0215488510101213 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2017 | 72070 | $ 69.82 |
| 4355 | 0551622550101012 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72148 | $ 912.00 |
| 4356 | 0580899530101016 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 73721 | $ 878.67 |
| 4357 | 0106395800101039 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2017 | 72148 | $ 912.00 |
| 4358 | 0106395800101039 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2017 | 73221 | $ 659.00 |
| 4359 | 0106395800101039 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2017 | 72141 | $ 879.73 |
| 4360 | 0449305470101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2017 | 72148 | $ 912.00 |
| 4361 | 0594944240101015 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2017 | 72148 | $ 912.00 |
| 4362 | 0042217240101279 | ECLIPSE MEDICAL IMAGING PC | 1/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2017 | 72141 | $ 879.73 |
| 4363 | 0453021840101057 | ECLIPSE MEDICAL IMAGING PC | 1/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 73221 | $ 878.67 |
| 4364 | 0455471150101064 | ECLIPSE MEDICAL IMAGING PC | 1/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 73721 | $ 878.67 |
| 4365 | 0555666530101029 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72141 | $ 659.79 |
| 4366 | 0555666530101029 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72040 | $ 72.20 |
| 4367 | 0555666530101029 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72100 | $ 65.86 |
| 4368 | 0555665630101029 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72148 | $ 912.00 |
| 4369 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 1/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72170 | $ 57.54 |
| 4370 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 1/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72070 | $ 69.82 |
| 4371 | 0575849230101037 | ECLIPSE MEDICAL IMAGING PC | 1/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 73030 | $ 94.69 |
| 4372 | 0556165550101025 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72148 | $ 912.00 |
| 4373 | 0556165550101025 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72141 | $ 659.79 |
| 4374 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 73221 | $ 878.67 |
| 4375 | 0367959490101015 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72040 | $ 96.27 |
| 4376 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72148 | $ 912.00 |
| 4377 | 0609984090101015 | ECLIPSE MEDICAL IMAGING PC | 1/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72148 | $ 912.00 |
| 4378 | 0487352910101010 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 72170 | $ 57.54 |
| 4379 | 0487352910101010 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 73218 | $ 765.99 |
| 4380 | 0487352910101010 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 72070 | $ 69.82 |
| 4381 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 73030 | $ 94.69 |
| 4382 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 72170 | $ 57.54 |
| 4383 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2017 | 72070 | $ 69.82 |
| 4384 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2017 | 72148 | $ 912.00 |
| 4385 | 0597892980101017 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2017 | 73221 | $ 878.67 |
| 4386 | 0597892980101017 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2017 | 73721 | $ 659.00 |
| 4387 | 0292873380101078 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2017 | 72141 | $ 659.79 |
| 4388 | 0292873380101078 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2017 | 72148 | $ 912.00 |
| 4389 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 1/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2017 | 72141 | $ 879.73 |
| 4390 | 0455471150101064 | ECLIPSE MEDICAL IMAGING PC | 2/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72141 | $ 659.79 |
| 4391 | 0455471150101064 | ECLIPSE MEDICAL IMAGING PC | 2/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72148 | $ 912.00 |
| 4392 | 0599245320101023 | ECLIPSE MEDICAL IMAGING PC | 2/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2017 | 73218 | $ 574.49 |
| 4393 | 0599245320101023 | ECLIPSE MEDICAL IMAGING PC | 2/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2017 | 72141 | $ 879.73 |
| 4394 | 0383226190101111 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 73221 | $ 878.67 |
| 4395 | 0473335120107030 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73718 | $ 901.42 |
| 4396 | 0473335120107030 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 659.00 |
| 4397 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 878.67 |
| 4398 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 659.00 |
| 4399 | 0551622550101012 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 72125 | $ 581.90 |
| 4400 | 0371447200101065 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2017 | 73221 | $ 878.67 |
| 4401 | 0603159570101019 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2017 | 72148 | $ 912.00 |
| 4402 | 0603159570101019 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2017 | 72141 | $ 659.79 |
| 4403 | 0540507560101017 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2017 | 72148 | $ 912.00 |
| 4404 | 0540507560101017 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2017 | 72141 | $ 659.79 |
| 4405 | 0460544170101075 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 73721 | $ 878.67 |
| 4406 | 0383226190101111 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 73221 | $ 878.67 |
| 4407 | 0344546940101048 | ECLIPSE MEDICAL IMAGING PC | 2/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2017 | 72148 | $ 912.00 |
| 4408 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 2/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2017 | 72170 | $ 57.54 |
| 4409 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 2/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2017 | 72070 | $ 69.82 |
| 4410 | 0458968500101055 | ECLIPSE MEDICAL IMAGING PC | 2/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/22/2017 | 73030 | $ 94.69 |

| | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | | |
| | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4411 | 0295165580101090 | ECLIPSE MEDICAL IMAGING PC | 2/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2017 | 73221 | $ 878.67 |
| 4412 | 0535076120101039 | ECLIPSE MEDICAL IMAGING PC | 2/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2017 | 72070 | $ 93.10 |
| 4413 | 0535076120101039 | ECLIPSE MEDICAL IMAGING PC | 2/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2017 | 72170 | $ 57.54 |
| 4414 | 0453021840101057 | ECLIPSE MEDICAL IMAGING PC | 2/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72148 | $ 912.00 |
| 4415 | 0453021840101057 | ECLIPSE MEDICAL IMAGING PC | 2/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2017 | 72141 | $ 659.79 |
| 4416 | 0473335120107030 | ECLIPSE MEDICAL IMAGING PC | 2/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2017 | 72141 | $ 879.73 |
| 4417 | 0473335120107030 | ECLIPSE MEDICAL IMAGING PC | 2/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2017 | 73721 | $ 659.00 |
| 4418 | 0597892980101017 | ECLIPSE MEDICAL IMAGING PC | 2/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2017 | 72141 | $ 659.79 |
| 4419 | 0597892980101017 | ECLIPSE MEDICAL IMAGING PC | 2/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2017 | 72148 | $ 912.00 |
| 4420 | 0291866430101032 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 73030 | $ 94.69 |
| 4421 | 0291866430101032 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 72170 | $ 57.54 |
| 4422 | 0291866430101032 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 72070 | $ 69.82 |
| 4423 | 0598863660101022 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 72148 | $ 912.00 |
| 4424 | 0598863660101022 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 73221 | $ 659.00 |
| 4425 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72070 | $ 69.82 |
| 4426 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72141 | $ 659.79 |
| 4427 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72148 | $ 912.00 |
| 4428 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73030 | $ 71.02 |
| 4429 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 72170 | $ 57.54 |
| 4430 | 0592523190101019 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2017 | 73510 | $ 62.68 |
| 4431 | 0042217240101279 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 72148 | $ 912.00 |
| 4432 | 0042217240101279 | ECLIPSE MEDICAL IMAGING PC | 2/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2017 | 73721 | $ 659.00 |
| 4433 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 2/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2018 | 73721 | $ 878.67 |
| 4434 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 2/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2018 | 73221 | $ 878.67 |
| 4435 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 2/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2018 | 73221 | $ 878.67 |
| 4436 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 2/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2018 | 73721 | $ 878.67 |
| 4437 | 0344546940101048 | ECLIPSE MEDICAL IMAGING PC | 2/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2018 | 73721 | $ 878.67 |
| 4438 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 2/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2018 | 73721 | $ 878.67 |
| 4439 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 2/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2018 | 73221 | $ 878.67 |
| 4440 | 0401265610101200 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 73221 | $ 878.67 |
| 4441 | 0514398800101039 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 72141 | $ 659.79 |
| 4442 | 0514398800101039 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 72148 | $ 912.00 |
| 4443 | 0572304410101012 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2018 | 73221 | $ 878.67 |
| 4444 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2018 | 72148 | $ 912.00 |
| 4445 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2018 | 73221 | $ 659.00 |
| 4446 | 0401265610101200 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 73721 | $ 878.67 |
| 4447 | 0574994660101064 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 72131 | $ 436.42 |
| 4448 | 0574994660101064 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/8/2018 | 72125 | $ 581.90 |
| 4449 | 0417911510101053 | ECLIPSE MEDICAL IMAGING PC | 2/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2018 | 73721 | $ 878.67 |
| 4450 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2018 | 73218 | $ 765.99 |
| 4451 | 0472141720101022 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2018 | 73221 | $ 878.67 |
| 4452 | 0431172890101054 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2018 | 72170 | $ 57.54 |
| 4453 | 0431172890101054 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2018 | 72070 | $ 93.10 |
| 4454 | 0455285740101065 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 73721 | $ 659.00 |
| 4455 | 0455285740101065 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 73221 | $ 878.67 |
| 4456 | 0540507560101017 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 72070 | $ 93.10 |
| 4457 | 0540507560101017 | ECLIPSE MEDICAL IMAGING PC | 2/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/12/2018 | 72170 | $ 57.54 |
| 4458 | 0551622550101012 | ECLIPSE MEDICAL IMAGING PC | 2/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 73718 | $ 901.42 |
| 4459 | 0295165580101090 | ECLIPSE MEDICAL IMAGING PC | 2/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 72141 | $ 879.73 |
| 4460 | 0518856370101032 | ECLIPSE MEDICAL IMAGING PC | 2/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2018 | 72141 | $ 879.73 |
| 4461 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 72148 | $ 912.00 |
| 4462 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 73221 | $ 878.67 |
| 4463 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 73721 | $ 878.67 |
| 4464 | 0313199090101025 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 73510 | $ 83.58 |
| 4465 | 0313199090101025 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 72170 | $ 57.54 |
| 4466 | 0313199090101025 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 73550 | $ 80.93 |
| 4467 | 0599245320101023 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 72148 | $ 912.00 |
| 4468 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 3/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2018 | 73221 | $ 878.67 |
| 4469 | 0300254150101020 | ECLIPSE MEDICAL IMAGING PC | 3/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2018 | 73721 | $ 878.67 |
| 4470 | 0339074860101069 | ECLIPSE MEDICAL IMAGING PC | 3/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2018 | 73721 | $ 659.00 |
| 4471 | 0339074860101069 | ECLIPSE MEDICAL IMAGING PC | 3/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2018 | 73221 | $ 878.67 |
| 4472 | 0585374810101016 | ECLIPSE MEDICAL IMAGING PC | 3/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2018 | 72148 | $ 912.00 |
| 4473 | 0585374810101016 | ECLIPSE MEDICAL IMAGING PC | 3/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2018 | 73221 | $ 659.00 |
| 4474 | 0401265610101200 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2018 | 72148 | $ 912.00 |
| 4475 | 0343554260101060 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2018 | 72141 | $ 659.79 |
| 4476 | 0343554260101060 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2018 | 72148 | $ 912.00 |
| 4477 | 0610798150101013 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 73200 | $ 486.68 |
| 4478 | 0559832810101015 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 73221 | $ 878.67 |
| 4479 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 73200 | $ 486.68 |
| 4480 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 73700 | $ 365.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO<br>Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of<br>Service | CPT Code Billed | Charge |
| 4481 | 0517644320101042 | ECLIPSE MEDICAL IMAGING PC | 3/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2018 | 72141 | $   879.73 |
| 4482 | 0455285740101065 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 72148 | $   912.00 |
| 4483 | 0455285740101065 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/19/2018 | 72141 | $   659.79 |
| 4484 | 0500248850101098 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 72141 | $   879.73 |
| 4485 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 72170 | $     57.54 |
| 4486 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 72070 | $     69.82 |
| 4487 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 73510 | $     62.68 |
| 4488 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 73030 | $     94.69 |
| 4489 | 0190080490101062 | ECLIPSE MEDICAL IMAGING PC | 3/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2018 | 73218 | $   765.99 |
| 4490 | 0594944240101023 | ECLIPSE MEDICAL IMAGING PC | 2/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2018 | 73721 | $   878.67 |
| 4491 | 0339074860101069 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 73721 | $   878.67 |
| 4492 | 0594944240101023 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2018 | 72148 | $   912.00 |
| 4493 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 72141 | $   879.73 |
| 4494 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 72148 | $   912.00 |
| 4495 | 0561714060101042 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 73721 | $   878.67 |
| 4496 | 0269043950101192 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 73221 | $   659.00 |
| 4497 | 0269043950101192 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 72148 | $   912.00 |
| 4498 | 0313199090101025 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72195 | $   899.83 |
| 4499 | 0594944240101023 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72141 | $   879.73 |
| 4500 | 0451331700101044 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2018 | 73120 | $     47.61 |
| 4501 | 0451331700101044 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2018 | 73100 | $     46.42 |
| 4502 | 0451331700101044 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2018 | 73221 | $   878.67 |
| 4503 | 0300254150101020 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2018 | 72141 | $   879.73 |
| 4504 | 0604171150101037 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2018 | 73221 | $   878.67 |
| 4505 | 0344546940101048 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2018 | 73221 | $   878.67 |
| 4506 | 0537189930101020 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2018 | 72148 | $   912.00 |
| 4507 | 0537189930101020 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2018 | 73221 | $   659.00 |
| 4508 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2018 | 73030 | $     94.69 |
| 4509 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2018 | 72170 | $     57.54 |
| 4510 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2018 | 72070 | $     69.82 |
| 4511 | 0604985510101019 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2018 | 73721 | $   878.67 |
| 4512 | 0417911510101053 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2018 | 73221 | $   878.67 |
| 4513 | 0214301060101056 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 73221 | $   878.67 |
| 4514 | 0290163990101029 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72141 | $   879.73 |
| 4515 | 0290163990101029 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 73721 | $   659.00 |
| 4516 | 0235137090101194 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 73510 | $     83.58 |
| 4517 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2018 | 72125 | $   581.90 |
| 4518 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 3/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2018 | 73700 | $   365.01 |
| 4519 | 0489345170101058 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2018 | 72148 | $   912.00 |
| 4520 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72170 | $     57.54 |
| 4521 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72070 | $     69.82 |
| 4522 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2018 | 72141 | $   879.73 |
| 4523 | 0609381600101017 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2018 | 72070 | $     93.10 |
| 4524 | 0609381600101017 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2018 | 72170 | $     57.54 |
| 4525 | 0313199090101025 | ECLIPSE MEDICAL IMAGING PC | 3/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2018 | 73700 | $   486.68 |
| 4526 | 0271760110101053 | ECLIPSE MEDICAL IMAGING PC | 3/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2018 | 73721 | $   878.67 |
| 4527 | 0108538720101054 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2018 | 73221 | $   659.00 |
| 4528 | 0108538720101054 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2018 | 73221 | $   878.67 |
| 4529 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72070 | $     69.82 |
| 4530 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72170 | $     57.54 |
| 4531 | 0395390760101103 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72148 | $   912.00 |
| 4532 | 0613601190101026 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 72148 | $   912.00 |
| 4533 | 0613601190101026 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 73221 | $   659.00 |
| 4534 | 0537189930101020 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 72141 | $   879.73 |
| 4535 | 0214301060101056 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 73721 | $   878.67 |
| 4536 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 72141 | $   879.73 |
| 4537 | 0559832810101015 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 72141 | $   879.73 |
| 4538 | 0521169530101032 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2018 | 72148 | $   912.00 |
| 4539 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72141 | $   879.73 |
| 4540 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 73721 | $   659.00 |
| 4541 | 0269043950101192 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 72141 | $   879.73 |
| 4542 | 0567540920101029 | ECLIPSE MEDICAL IMAGING PC | 3/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2018 | 73721 | $   878.67 |
| 4543 | 0451245360101088 | ECLIPSE MEDICAL IMAGING PC | 3/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2018 | 72141 | $   659.79 |
| 4544 | 0451245360101088 | ECLIPSE MEDICAL IMAGING PC | 3/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2018 | 72148 | $   912.00 |
| 4545 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2018 | 72170 | $     76.71 |
| 4546 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2018 | 72070 | $     93.10 |
| 4547 | 0417030150101024 | ECLIPSE MEDICAL IMAGING PC | 3/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2018 | 73030 | $     71.02 |
| 4548 | 0542923850101021 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 73221 | $   878.67 |
| 4549 | 0075009930101218 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 72070 | $     69.82 |
| 4550 | 0075009930101218 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 72170 | $     57.54 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4551 | 0075009930101218 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 73030 | $   94.69 |
| 4552 | 0075009930101218 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 73510 | $   62.68 |
| 4553 | 0488319220101096 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 72148 | $ 912.00 |
| 4554 | 0609381600101017 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 72148 | $ 912.00 |
| 4555 | 0609381600101017 | ECLIPSE MEDICAL IMAGING PC | 3/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2018 | 72141 | $ 659.79 |
| 4556 | 0451331700101044 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 72141 | $ 659.79 |
| 4557 | 0451331700101044 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 72148 | $ 912.00 |
| 4558 | 0108538720101054 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72148 | $ 912.00 |
| 4559 | 0613601190101026 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 73221 | $ 878.67 |
| 4560 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 73221 | $ 659.00 |
| 4561 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 72148 | $ 912.00 |
| 4562 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72148 | $ 912.00 |
| 4563 | 0145120510101068 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72141 | $ 659.79 |
| 4564 | 0271760110101053 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 73721 | $ 878.67 |
| 4565 | 0613601190101026 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72141 | $ 879.73 |
| 4566 | 0093566100101086 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2018 | 70551 | $ 874.44 |
| 4567 | 0093566100101086 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2018 | 73560 | $   55.54 |
| 4568 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 72131 | $ 581.90 |
| 4569 | 0501517700101022 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 73721 | $ 878.67 |
| 4570 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72141 | $ 879.73 |
| 4571 | 0214301060101056 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2018 | 74176 | $ 373.47 |
| 4572 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72148 | $ 912.00 |
| 4573 | 0606552330101013 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 73721 | $ 878.67 |
| 4574 | 0300254150101020 | ECLIPSE MEDICAL IMAGING PC | 3/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/9/2018 | 72148 | $ 912.00 |
| 4575 | 0604171150101037 | ECLIPSE MEDICAL IMAGING PC | 3/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72141 | $ 659.79 |
| 4576 | 0604171150101037 | ECLIPSE MEDICAL IMAGING PC | 3/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2018 | 72148 | $ 912.00 |
| 4577 | 0190080490101062 | ECLIPSE MEDICAL IMAGING PC | 3/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2018 | 73721 | $ 878.67 |
| 4578 | 0324076690101091 | ECLIPSE MEDICAL IMAGING PC | 3/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2018 | 73200 | $ 486.68 |
| 4579 | 0447209590101034 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2018 | 73721 | $ 878.67 |
| 4580 | 0149644040101054 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2018 | 72141 | $ 879.73 |
| 4581 | 0149644040101054 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2018 | 73721 | $ 659.00 |
| 4582 | 0457528250101043 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2018 | 72141 | $ 879.73 |
| 4583 | 0271760110101053 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2018 | 73721 | $ 878.67 |
| 4584 | 0344337680101053 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 72070 | $   69.82 |
| 4585 | 0344337680101053 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 72148 | $ 912.00 |
| 4586 | 0344337680101053 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 72141 | $ 659.79 |
| 4587 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2018 | 73030 | $   94.69 |
| 4588 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2018 | 72070 | $   69.82 |
| 4589 | 0209348140101066 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2018 | 72170 | $   57.54 |
| 4590 | 0406981450101010 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2018 | 73221 | $ 878.67 |
| 4591 | 0553781320101021 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2018 | 73221 | $ 878.67 |
| 4592 | 0553781320101021 | ECLIPSE MEDICAL IMAGING PC | 4/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2018 | 73721 | $ 659.00 |
| 4593 | 0406981450101010 | ECLIPSE MEDICAL IMAGING PC | 4/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2018 | 73221 | $ 878.67 |
| 4594 | 0610798150101013 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73200 | $ 486.68 |
| 4595 | 0447209590101034 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2018 | 73721 | $ 659.00 |
| 4596 | 0447209590101034 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2018 | 72141 | $ 879.73 |
| 4597 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73721 | $ 878.67 |
| 4598 | 0561649140101036 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73221 | $ 659.00 |
| 4599 | 0598863660101022 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 72141 | $ 879.73 |
| 4600 | 0558728650101027 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2018 | 73221 | $ 878.67 |
| 4601 | 0463318340101019 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73721 | $ 878.67 |
| 4602 | 0553781320101021 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73721 | $ 659.00 |
| 4603 | 0553781320101021 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 73721 | $ 878.67 |
| 4604 | 0387304520101071 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2018 | 73221 | $ 878.67 |
| 4605 | 0387304520101071 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2018 | 73721 | $ 659.00 |
| 4606 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2018 | 73721 | $ 878.67 |
| 4607 | 0149644040101054 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2018 | 72148 | $ 912.00 |
| 4608 | 0214301060101056 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 72141 | $ 659.79 |
| 4609 | 0214301060101056 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2018 | 72148 | $ 912.00 |
| 4610 | 0488319220101096 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2018 | 73721 | $ 878.67 |
| 4611 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2018 | 73721 | $ 659.00 |
| 4612 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2018 | 73070 | $   52.77 |
| 4613 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 4/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2018 | 73221 | $ 878.67 |
| 4614 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 72100 | $   65.86 |
| 4615 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 72040 | $   72.20 |
| 4616 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 73070 | $   52.77 |
| 4617 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 73560 | $   55.54 |
| 4618 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 73560 | $   55.54 |
| 4619 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 4/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/19/2018 | 73721 | $ 878.67 |
| 4620 | 0606552330101013 | ECLIPSE MEDICAL IMAGING PC | 4/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2018 | 73221 | $ 878.67 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4621 | 0558728650101027 | ECLIPSE MEDICAL IMAGING PC | 4/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2018 | 72141 | $ 659.79 |
| 4622 | 0558728650101027 | ECLIPSE MEDICAL IMAGING PC | 4/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2018 | 72148 | $ 912.00 |
| 4623 | 0488319220101096 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2018 | 72141 | $ 879.73 |
| 4624 | 0542923850101021 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2018 | 72141 | $ 659.79 |
| 4625 | 0542923850101021 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2018 | 72148 | $ 912.00 |
| 4626 | 0603159570101019 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2018 | 73221 | $ 878.67 |
| 4627 | 0604057090101015 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2018 | 73721 | $ 878.67 |
| 4628 | 0447209590101034 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2018 | 72148 | $ 912.00 |
| 4629 | 0463318340101019 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2018 | 72148 | $ 912.00 |
| 4630 | 0463318340101019 | ECLIPSE MEDICAL IMAGING PC | 4/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2018 | 72141 | $ 659.79 |
| 4631 | 0093566100101086 | ECLIPSE MEDICAL IMAGING PC | 4/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2018 | 72141 | $ 659.79 |
| 4632 | 0093566100101086 | ECLIPSE MEDICAL IMAGING PC | 4/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2018 | 72148 | $ 912.00 |
| 4633 | 0585374810101016 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 72141 | $ 879.73 |
| 4634 | 0572304410101012 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 73721 | $ 878.67 |
| 4635 | 0435497760101132 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 73721 | $ 878.67 |
| 4636 | 0435497760101132 | ECLIPSE MEDICAL IMAGING PC | 4/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2018 | 73221 | $ 659.00 |
| 4637 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 73620 | $ 56.55 |
| 4638 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 73721 | $ 878.67 |
| 4639 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 73600 | $ 54.75 |
| 4640 | 0190080490101062 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72141 | $ 659.79 |
| 4641 | 0190080490101062 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72148 | $ 912.00 |
| 4642 | 0606803130101012 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72131 | $ 581.90 |
| 4643 | 0606803130101012 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72125 | $ 436.42 |
| 4644 | 0406981450101010 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72148 | $ 912.00 |
| 4645 | 0406981450101010 | ECLIPSE MEDICAL IMAGING PC | 4/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2018 | 72141 | $ 659.79 |
| 4646 | 0401265610101200 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2018 | 72141 | $ 879.73 |
| 4647 | 0584325750101011 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2018 | 72141 | $ 879.73 |
| 4648 | 0377175160101064 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2018 | 72141 | $ 879.73 |
| 4649 | 0488319220101096 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2018 | 73721 | $ 878.67 |
| 4650 | 0563286710101019 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2018 | 73221 | $ 878.67 |
| 4651 | 0387304520101071 | ECLIPSE MEDICAL IMAGING PC | 4/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2018 | 72148 | $ 912.00 |
| 4652 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 72148 | $ 912.00 |
| 4653 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 72141 | $ 659.79 |
| 4654 | 0616207430101011 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73218 | $ 574.49 |
| 4655 | 0616207430101011 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73718 | $ 901.42 |
| 4656 | 0563286710101019 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73218 | $ 574.49 |
| 4657 | 0563286710101019 | ECLIPSE MEDICAL IMAGING PC | 4/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73221 | $ 878.67 |
| 4658 | 0548672000101043 | ECLIPSE MEDICAL IMAGING PC | 4/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2018 | 73221 | $ 878.67 |
| 4659 | 0543721620101019 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 72141 | $ 659.79 |
| 4660 | 0543721620101019 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 72148 | $ 912.00 |
| 4661 | 0269043950101192 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2018 | 73721 | $ 878.67 |
| 4662 | 0426663210101029 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2018 | 73721 | $ 878.67 |
| 4663 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 72141 | $ 659.79 |
| 4664 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 72148 | $ 912.00 |
| 4665 | 0287216210101156 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 73721 | $ 878.67 |
| 4666 | 06034443470101018 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2018 | 72141 | $ 879.73 |
| 4667 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2018 | 73721 | $ 878.67 |
| 4668 | 0563286710101019 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2018 | 73221 | $ 878.67 |
| 4669 | 0279065020101108 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2018 | 73721 | $ 878.67 |
| 4670 | 0279065020101108 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2018 | 73221 | $ 659.00 |
| 4671 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2018 | 72148 | $ 912.00 |
| 4672 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 4/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2018 | 72141 | $ 659.79 |
| 4673 | 0537189930101020 | ECLIPSE MEDICAL IMAGING PC | 5/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2018 | 73721 | $ 878.67 |
| 4674 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 5/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2018 | 72148 | $ 912.00 |
| 4675 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 5/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/19/2018 | 72141 | $ 659.79 |
| 4676 | 0279065020101108 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2018 | 72148 | $ 912.00 |
| 4677 | 0279065020101108 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2018 | 72125 | $ 436.42 |
| 4678 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/21/2018 | 72141 | $ 879.73 |
| 4679 | 0580899530101016 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2018 | 72148 | $ 912.00 |
| 4680 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2018 | 73721 | $ 659.00 |
| 4681 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 5/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2018 | 72148 | $ 912.00 |
| 4682 | 0550817320101018 | ECLIPSE MEDICAL IMAGING PC | 5/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2018 | 73721 | $ 878.67 |
| 4683 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 5/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2018 | 73718 | $ 901.42 |
| 4684 | 0093070320101133 | ECLIPSE MEDICAL IMAGING PC | 5/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2018 | 72141 | $ 879.73 |
| 4685 | 0093070320101133 | ECLIPSE MEDICAL IMAGING PC | 5/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2018 | 73721 | $ 659.00 |
| 4686 | 0423424790101035 | ECLIPSE MEDICAL IMAGING PC | 5/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2018 | 73221 | $ 878.67 |
| 4687 | 0435497760101132 | ECLIPSE MEDICAL IMAGING PC | 5/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2018 | 72148 | $ 912.00 |
| 4688 | 0435497760101132 | ECLIPSE MEDICAL IMAGING PC | 5/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2018 | 72141 | $ 659.79 |
| 4689 | 0614256430101028 | ECLIPSE MEDICAL IMAGING PC | 5/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2018 | 73221 | $ 878.67 |
| 4690 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2018 | 72141 | $ 659.79 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 4691 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2018 | 72148 | $ 912.00 |
| 4692 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2018 | 73221 | $ 878.67 |
| 4693 | 0163651410101078 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73221 | $ 659.00 |
| 4694 | 0163651410101078 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73718 | $ 901.42 |
| 4695 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73221 | $ 878.67 |
| 4696 | 0324076690101091 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73721 | $ 878.67 |
| 4697 | 0485706420101012 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2018 | 73721 | $ 878.67 |
| 4698 | 0485706420101012 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2018 | 73221 | $ 878.67 |
| 4699 | 0370173740101057 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2018 | 73721 | $ 878.67 |
| 4700 | 0459248120101051 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2018 | 73721 | $ 878.67 |
| 4701 | 0093070320101133 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | | 73221 | $ 659.00 |
| 4702 | 0093070320101133 | ECLIPSE MEDICAL IMAGING PC | 5/14/2018 | NF-3 Bill Form / HCFA 1500 Form | | 72148 | $ 912.00 |
| 4703 | 0550817320101018 | ECLIPSE MEDICAL IMAGING PC | 5/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2018 | 73510 | $ 83.58 |
| 4704 | 0535207400101023 | ECLIPSE MEDICAL IMAGING PC | 5/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 73030 | $ 94.69 |
| 4705 | 0535207400101023 | ECLIPSE MEDICAL IMAGING PC | 5/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 72170 | $ 57.54 |
| 4706 | 0535207400101023 | ECLIPSE MEDICAL IMAGING PC | 5/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/2/2018 | 72070 | $ 69.82 |
| 4707 | 0605354750101016 | ECLIPSE MEDICAL IMAGING PC | 5/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2018 | 73221 | $ 878.67 |
| 4708 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 5/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2018 | 72148 | $ 912.00 |
| 4709 | 0591691990101017 | ECLIPSE MEDICAL IMAGING PC | 5/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2018 | 72141 | $ 879.73 |
| 4710 | 0467717660101028 | ECLIPSE MEDICAL IMAGING PC | 5/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 73721 | $ 878.67 |
| 4711 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 5/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 73620 | $ 56.73 |
| 4712 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 5/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 72070 | $ 69.82 |
| 4713 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 5/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 72100 | $ 65.86 |
| 4714 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 5/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 72040 | $ 96.27 |
| 4715 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 5/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/9/2018 | 73620 | $ 56.73 |
| 4716 | 0525593890101058 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73221 | $ 878.67 |
| 4717 | 0322755760101055 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73721 | $ 878.67 |
| 4718 | 0603444347010101018 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2018 | 72148 | $ 912.00 |
| 4719 | 0603444347010101018 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2018 | 73120 | $ 47.61 |
| 4720 | 0525593890101058 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2018 | 73721 | $ 878.67 |
| 4721 | 0525593890101058 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2018 | 73221 | $ 659.00 |
| 4722 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2018 | 73721 | $ 878.67 |
| 4723 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2018 | 72148 | $ 912.00 |
| 4724 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2018 | 72141 | $ 659.79 |
| 4725 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2018 | 73221 | $ 878.67 |
| 4726 | 0590678200101011 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73721 | $ 878.67 |
| 4727 | 0324076690101091 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2018 | 72148 | $ 912.00 |
| 4728 | 0459248120101051 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2018 | 73221 | $ 878.67 |
| 4729 | 0550817320101018 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2018 | 73721 | $ 878.67 |
| 4730 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73221 | $ 878.67 |
| 4731 | 0266213410101123 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73221 | $ 878.67 |
| 4732 | 0590678200101011 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 72141 | $ 879.73 |
| 4733 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73221 | $ 878.67 |
| 4734 | 0566949490101072 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2018 | 73221 | $ 878.67 |
| 4735 | 0550817320101018 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2018 | 72141 | $ 659.79 |
| 4736 | 0550817320101018 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2018 | 72148 | $ 912.00 |
| 4737 | 0343928700101106 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2018 | 73721 | $ 878.67 |
| 4738 | 0600424430101010 | ECLIPSE MEDICAL IMAGING PC | 5/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2018 | 73221 | $ 878.67 |
| 4739 | 0332149850101050 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 72148 | $ 912.00 |
| 4740 | 0332149850101050 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 72141 | $ 659.79 |
| 4741 | 0594944240101031 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 73721 | $ 878.67 |
| 4742 | 0485706420101012 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2018 | 72141 | $ 879.73 |
| 4743 | 0485706420101012 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2018 | 72148 | $ 912.00 |
| 4744 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2018 | 72148 | $ 912.00 |
| 4745 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2018 | 72141 | $ 659.79 |
| 4746 | 0594944240101031 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 73221 | $ 878.67 |
| 4747 | 0580051990101033 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 73200 | $ 365.01 |
| 4748 | 0580051990101033 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 73700 | $ 486.68 |
| 4749 | 0467717660101028 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2018 | 72148 | $ 912.00 |
| 4750 | 0467717660101028 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2018 | 73721 | $ 659.00 |
| 4751 | 0163651410101078 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2018 | 72148 | $ 912.00 |
| 4752 | 0163651410101078 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2018 | 72141 | $ 659.79 |
| 4753 | 0581156200101019 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 72148 | $ 912.00 |
| 4754 | 0581156200101019 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 72141 | $ 659.79 |
| 4755 | 0463318340101019 | ECLIPSE MEDICAL IMAGING PC | 6/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2018 | 72146 | $ 959.61 |
| 4756 | 0605354750101016 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 72141 | $ 659.79 |
| 4757 | 0605354750101016 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 72148 | $ 912.00 |
| 4758 | 0581156200101019 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 73221 | $ 878.67 |
| 4759 | 0594944240101031 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73721 | $ 878.67 |
| 4760 | 0560016700101023 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73221 | $ 878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 4761 | 0594944240101031 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73221 | $ 878.67 |
| 4762 | 0343928700101106 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73721 | $ 878.67 |
| 4763 | 0343928700101106 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73221 | $ 659.00 |
| 4764 | 0523437130101027 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 73221 | $ 878.67 |
| 4765 | 0607757020101012 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 73718 | $ 901.42 |
| 4766 | 0607757020101012 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 72100 | $ 65.86 |
| 4767 | 0607757020101012 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 73221 | $ 659.00 |
| 4768 | 0607757020101012 | ECLIPSE MEDICAL IMAGING PC | 6/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2018 | 72040 | $ 72.20 |
| 4769 | 0523437130101027 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73221 | $ 878.67 |
| 4770 | 0420031350101025 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2018 | 73221 | $ 878.67 |
| 4771 | 0523437130101027 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 73721 | $ 878.67 |
| 4772 | 0603444470101018 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2018 | 73221 | $ 878.67 |
| 4773 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2018 | 73700 | $ 365.01 |
| 4774 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2018 | 73700 | $ 486.68 |
| 4775 | 0566949490101072 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2018 | 72148 | $ 912.00 |
| 4776 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2018 | 72141 | $ 659.79 |
| 4777 | 0546497420101049 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2018 | 72148 | $ 912.00 |
| 4778 | 0523437130101027 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2018 | 73221 | $ 878.67 |
| 4779 | 0525593890101058 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 72141 | $ 659.79 |
| 4780 | 0525593890101058 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2018 | 72148 | $ 912.00 |
| 4781 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2018 | 72125 | $ 581.90 |
| 4782 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/30/2018 | 73700 | $ 365.01 |
| 4783 | 0581862850101031 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73221 | $ 878.67 |
| 4784 | 0581862850101031 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73221 | $ 878.67 |
| 4785 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 6/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2018 | 73721 | $ 878.67 |
| 4786 | 0471183260101013 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 73200 | $ 486.68 |
| 4787 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72148 | $ 912.00 |
| 4788 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 72125 | $ 581.90 |
| 4789 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 73700 | $ 365.01 |
| 4790 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 73721 | $ 878.67 |
| 4791 | 0322755760101055 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 72148 | $ 912.00 |
| 4792 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72141 | $ 879.73 |
| 4793 | 0488337460101048 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72125 | $ 581.90 |
| 4794 | 0417911510101053 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72148 | $ 912.00 |
| 4795 | 0361762580101135 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2018 | 73221 | $ 878.67 |
| 4796 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 6/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 72141 | $ 879.73 |
| 4797 | 0266213410101123 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2018 | 72148 | $ 912.00 |
| 4798 | 0266213410101123 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2018 | 72141 | $ 659.79 |
| 4799 | 0488337460101048 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2018 | 73221 | $ 878.67 |
| 4800 | 0488337460101048 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2018 | 73721 | $ 878.67 |
| 4801 | 0488337460101048 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2018 | 73221 | $ 878.67 |
| 4802 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2018 | 73700 | $ 365.01 |
| 4803 | 0563937620101016 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2018 | 72131 | $ 581.90 |
| 4804 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2018 | 73221 | $ 878.67 |
| 4805 | 0322755760101055 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2018 | 72141 | $ 879.73 |
| 4806 | 0100801260101050 | ECLIPSE MEDICAL IMAGING PC | 6/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 73221 | $ 878.67 |
| 4807 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 6/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2018 | 73721 | $ 878.67 |
| 4808 | 0367955490101015 | ECLIPSE MEDICAL IMAGING PC | 6/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 73221 | $ 878.67 |
| 4809 | 0505227480101020 | ECLIPSE MEDICAL IMAGING PC | 6/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2018 | 73221 | $ 878.67 |
| 4810 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 6/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2018 | 70551 | $ 874.44 |
| 4811 | 0130825530101164 | ECLIPSE MEDICAL IMAGING PC | 6/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2018 | 72148 | $ 912.00 |
| 4812 | 0304052190101059 | ECLIPSE MEDICAL IMAGING PC | 6/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 73221 | $ 659.00 |
| 4813 | 0304052190101059 | ECLIPSE MEDICAL IMAGING PC | 6/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2018 | 72148 | $ 912.00 |
| 4814 | 0498056260101036 | ECLIPSE MEDICAL IMAGING PC | 6/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72131 | $ 436.42 |
| 4815 | 0498056260101036 | ECLIPSE MEDICAL IMAGING PC | 6/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72125 | $ 581.90 |
| 4816 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2018 | 73221 | $ 659.00 |
| 4817 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2018 | 73721 | $ 878.67 |
| 4818 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 6/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2018 | 73721 | $ 878.67 |
| 4819 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 6/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2018 | 73221 | $ 878.67 |
| 4820 | 0522957560101016 | ECLIPSE MEDICAL IMAGING PC | 6/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2018 | 73221 | $ 878.67 |
| 4821 | 0498056260101036 | ECLIPSE MEDICAL IMAGING PC | 6/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72131 | $ 436.42 |
| 4822 | 0498056260101036 | ECLIPSE MEDICAL IMAGING PC | 6/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72128 | $ 581.90 |
| 4823 | 0344092710101025 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2018 | 72141 | $ 659.79 |
| 4824 | 0344092710101025 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2018 | 72148 | $ 912.00 |
| 4825 | 0426663210101029 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2018 | 73221 | $ 878.67 |
| 4826 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2018 | 72148 | $ 912.00 |
| 4827 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2018 | 72141 | $ 659.79 |
| 4828 | 0343928700101106 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2018 | 72141 | $ 659.79 |
| 4829 | 0343928700101106 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2018 | 72148 | $ 912.00 |
| 4830 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2018 | 72141 | $ 879.73 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4831 | 0287216210101156 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2018 | 72148 | $ 912.00 |
| 4832 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2018 | 73721 | $ 878.67 |
| 4833 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2018 | 73221 | $ 878.67 |
| 4834 | 0100801260101050 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2018 | 72148 | $ 912.00 |
| 4835 | 0100801260101050 | ECLIPSE MEDICAL IMAGING PC | 6/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2018 | 73221 | $ 659.00 |
| 4836 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 6/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2018 | 73221 | $ 878.67 |
| 4837 | 0016863800101142 | ECLIPSE MEDICAL IMAGING PC | 6/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2017 | 72141 | $ 879.73 |
| 4838 | 0016863800101142 | ECLIPSE MEDICAL IMAGING PC | 6/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/15/2017 | 72148 | $ 912.00 |
| 4839 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 73221 | $ 878.67 |
| 4840 | 0100801260101050 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 72141 | $ 879.73 |
| 4841 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 73721 | $ 878.67 |
| 4842 | 0623820500101017 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73221 | $ 659.00 |
| 4843 | 0623820500101017 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73221 | $ 878.67 |
| 4844 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2018 | 73221 | $ 878.67 |
| 4845 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2018 | 73221 | $ 878.67 |
| 4846 | 0492754990101096 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73221 | $ 878.67 |
| 4847 | 0304052190101059 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 72141 | $ 879.73 |
| 4848 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 6/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 73221 | $ 878.67 |
| 4849 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 73221 | $ 878.67 |
| 4850 | 0409476100101145 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 73721 | $ 878.67 |
| 4851 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 73221 | $ 878.67 |
| 4852 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/14/2018 | 73700 | $ 365.01 |
| 4853 | 0403170020101071 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 72131 | $ 581.90 |
| 4854 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73218 | $ 765.99 |
| 4855 | 0228136100101052 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/15/2018 | 73221 | $ 878.67 |
| 4856 | 0455471150101064 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 72146 | $ 959.61 |
| 4857 | 0474237290101125 | ECLIPSE MEDICAL IMAGING PC | 6/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 73221 | $ 878.67 |
| 4858 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 73218 | $ 765.99 |
| 4859 | 0422598040101092 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2018 | 73721 | $ 878.67 |
| 4860 | 0590678200101011 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 72141 | $ 879.73 |
| 4861 | 0475338840101034 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2018 | 73721 | $ 878.67 |
| 4862 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2018 | 73221 | $ 878.67 |
| 4863 | 0344092710101025 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2018 | 73721 | $ 659.00 |
| 4864 | 0344092710101025 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2018 | 72146 | $ 959.61 |
| 4865 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 72141 | $ 879.73 |
| 4866 | 0566949490101072 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2018 | 72146 | $ 959.61 |
| 4867 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 73721 | $ 878.67 |
| 4868 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 73221 | $ 878.67 |
| 4869 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 72148 | $ 912.00 |
| 4870 | 0177927690101044 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 73221 | $ 878.67 |
| 4871 | 0603444370101018 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2018 | 73221 | $ 878.67 |
| 4872 | 0623820500101017 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 73721 | $ 878.67 |
| 4873 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2017 | 72141 | $ 659.79 |
| 4874 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2017 | 72148 | $ 912.00 |
| 4875 | 0321471420101102 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 72148 | $ 912.00 |
| 4876 | 0321471420101102 | ECLIPSE MEDICAL IMAGING PC | 7/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2018 | 72141 | $ 659.79 |
| 4877 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 7/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 72148 | $ 912.00 |
| 4878 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 7/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2018 | 73221 | $ 659.00 |
| 4879 | 0176009610101122 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2018 | 73721 | $ 878.67 |
| 4880 | 0305309660101095 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2018 | 73721 | $ 878.67 |
| 4881 | 0568245680101032 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2018 | 73221 | $ 878.67 |
| 4882 | 0543778940101038 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 73218 | $ 574.49 |
| 4883 | 0543778940101038 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 72141 | $ 879.73 |
| 4884 | 0301454220101021 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2018 | 70551 | $ 874.44 |
| 4885 | 0506206910101023 | ECLIPSE MEDICAL IMAGING PC | 5/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72131 | $ 436.42 |
| 4886 | 0506206910101023 | ECLIPSE MEDICAL IMAGING PC | 5/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2017 | 72126 | $ 581.90 |
| 4887 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 73221 | $ 659.00 |
| 4888 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 73718 | $ 901.42 |
| 4889 | 0434369300101131 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2018 | 73721 | $ 878.67 |
| 4890 | 0579412640101034 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 73721 | $ 878.67 |
| 4891 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 73221 | $ 659.00 |
| 4892 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 7/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 72148 | $ 912.00 |
| 4893 | 0628968360101018 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2018 | 73221 | $ 878.67 |
| 4894 | 0628968360101018 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2018 | 70551 | $ 655.83 |
| 4895 | 0543778940101038 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2018 | 73221 | $ 659.00 |
| 4896 | 0543778940101038 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2018 | 72148 | $ 912.00 |
| 4897 | 0131966650101201 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2018 | 72141 | $ 879.73 |
| 4898 | 0301454220101021 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2018 | 72141 | $ 879.73 |
| 4899 | 0617189430101010 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2018 | 72148 | $ 912.00 |
| 4900 | 0595934380101015 | ECLIPSE MEDICAL IMAGING PC | 7/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2018 | 73718 | $ 901.42 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 4901 | 0568245680101032 | ECLIPSE MEDICAL IMAGING PC | 7/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2018 | 73221 | $ 878.67 |
| 4902 | 0344546940101048 | ECLIPSE MEDICAL IMAGING PC | 7/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2018 | 72141 | $ 879.73 |
| 4903 | 0305342920101084 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2018 | 73200 | $ 365.01 |
| 4904 | 0305342920101084 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2018 | 73721 | $ 878.67 |
| 4905 | 0612367730101014 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2018 | 72141 | $ 659.79 |
| 4906 | 0612367730101014 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2018 | 72148 | $ 912.00 |
| 4907 | 0628968360101018 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2018 | 73221 | $ 878.67 |
| 4908 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2018 | 72141 | $ 879.73 |
| 4909 | 0344546940101048 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2018 | 73721 | $ 878.67 |
| 4910 | 0290163990101029 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2018 | 72146 | $ 959.61 |
| 4911 | 0289413940101113 | ECLIPSE MEDICAL IMAGING PC | 7/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2018 | 73221 | $ 878.67 |
| 4912 | 0392647780101030 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2018 | 72141 | $ 659.79 |
| 4913 | 0392647780101030 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2018 | 72148 | $ 912.00 |
| 4914 | 0604985510101019 | ECLIPSE MEDICAL IMAGING PC | 7/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2018 | 72148 | $ 912.00 |
| 4915 | 0551888810101049 | ECLIPSE MEDICAL IMAGING PC | 7/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2018 | 72148 | $ 912.00 |
| 4916 | 0601202160101015 | ECLIPSE MEDICAL IMAGING PC | 7/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2018 | 73721 | $ 878.67 |
| 4917 | 0479305730101057 | ECLIPSE MEDICAL IMAGING PC | 7/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2018 | 73721 | $ 878.67 |
| 4918 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2018 | 72148 | $ 912.00 |
| 4919 | 0516274990101014 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2018 | 72141 | $ 879.73 |
| 4920 | 0488337460101048 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2018 | 73721 | $ 878.67 |
| 4921 | 0274111780101071 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2018 | 73221 | $ 878.67 |
| 4922 | 0177927690101044 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2018 | 72141 | $ 659.79 |
| 4923 | 0177927690101044 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2018 | 72148 | $ 912.00 |
| 4924 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2018 | 73221 | $ 878.67 |
| 4925 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2018 | 72148 | $ 912.00 |
| 4926 | 0568245680101032 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2018 | 72148 | $ 912.00 |
| 4927 | 0568245680101032 | ECLIPSE MEDICAL IMAGING PC | 7/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2018 | 72141 | $ 659.79 |
| 4928 | 0176009610101122 | ECLIPSE MEDICAL IMAGING PC | 7/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2018 | 73221 | $ 878.67 |
| 4929 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 7/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2018 | 72141 | $ 879.73 |
| 4930 | 0582746330101027 | ECLIPSE MEDICAL IMAGING PC | 7/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2018 | 73221 | $ 659.00 |
| 4931 | 0582746330101027 | ECLIPSE MEDICAL IMAGING PC | 7/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2018 | 73721 | $ 878.67 |
| 4932 | 0624257070101011 | ECLIPSE MEDICAL IMAGING PC | 7/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2018 | 73221 | $ 878.67 |
| 4933 | 0554486750101116 | ECLIPSE MEDICAL IMAGING PC | 7/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2018 | 73721 | $ 659.00 |
| 4934 | 0554486750101116 | ECLIPSE MEDICAL IMAGING PC | 7/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2018 | 73221 | $ 878.67 |
| 4935 | 0617400600101015 | ECLIPSE MEDICAL IMAGING PC | 7/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2018 | 72141 | $ 659.79 |
| 4936 | 0617400600101015 | ECLIPSE MEDICAL IMAGING PC | 7/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2018 | 72148 | $ 912.00 |
| 4937 | 0629570310101012 | ECLIPSE MEDICAL IMAGING PC | 7/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2018 | 73721 | $ 878.67 |
| 4938 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2018 | 73221 | $ 878.67 |
| 4939 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2018 | 72148 | $ 912.00 |
| 4940 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2018 | 73721 | $ 878.67 |
| 4941 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2018 | 73721 | $ 878.67 |
| 4942 | 0584325750101011 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2018 | 72148 | $ 912.00 |
| 4943 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2018 | 73718 | $ 901.42 |
| 4944 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2018 | 72141 | $ 879.73 |
| 4945 | 0628968360101018 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2018 | 72148 | $ 912.00 |
| 4946 | 0628968360101018 | ECLIPSE MEDICAL IMAGING PC | 7/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2018 | 72141 | $ 659.79 |
| 4947 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 73200 | $ 486.68 |
| 4948 | 0160271260101038 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 72148 | $ 912.00 |
| 4949 | 0160271260101038 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 72141 | $ 659.79 |
| 4950 | 0347310840101070 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 71020 | $ 58.72 |
| 4951 | 0347310840101070 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 72148 | $ 912.00 |
| 4952 | 0347310840101070 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 71120 | $ 58.71 |
| 4953 | 0347310840101070 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 71110 | $ 80.94 |
| 4954 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 7/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2018 | 73221 | $ 878.67 |
| 4955 | 0595934380101015 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 73721 | $ 878.67 |
| 4956 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 73221 | $ 878.67 |
| 4957 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 71120 | $ 58.71 |
| 4958 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 72100 | $ 65.86 |
| 4959 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 72148 | $ 912.00 |
| 4960 | 0284256310101048 | ECLIPSE MEDICAL IMAGING PC | 8/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/19/2018 | 72141 | $ 659.79 |
| 4961 | 0426722650101038 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2018 | 73718 | $ 901.42 |
| 4962 | 0278193630101101 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2018 | 72141 | $ 659.79 |
| 4963 | 0278193630101101 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2018 | 72148 | $ 912.00 |
| 4964 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2018 | 72146 | $ 959.61 |
| 4965 | 0274111780101071 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2018 | 72148 | $ 912.00 |
| 4966 | 0274111780101071 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2018 | 72141 | $ 659.79 |
| 4967 | 0563748430101017 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2018 | 73221 | $ 878.67 |
| 4968 | 0289413940101113 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2018 | 72148 | $ 912.00 |
| 4969 | 0289413940101113 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2018 | 72141 | $ 659.79 |
| 4970 | 0183749990101025 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2018 | 73030 | $ 94.69 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 4971 | 0183749990101025 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2018 | 72100 | $ 65.86 |
| 4972 | 0154056010101034 | ECLIPSE MEDICAL IMAGING PC | 8/6/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2018 | 72131 | $ 581.90 |
| 4973 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 8/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2018 | 72141 | $ 879.73 |
| 4974 | 0426722650101038 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2018 | 72148 | $ 912.00 |
| 4975 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2018 | 73221 | $ 878.67 |
| 4976 | 0589672620101027 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2018 | 73721 | $ 878.67 |
| 4977 | 0434369300101131 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2018 | 72141 | $ 879.73 |
| 4978 | 0434369300101131 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2018 | 73721 | $ 659.00 |
| 4979 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 73221 | $ 878.67 |
| 4980 | 0629570310101012 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 72141 | $ 659.79 |
| 4981 | 0629570310101012 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 72148 | $ 912.00 |
| 4982 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 73721 | $ 878.67 |
| 4983 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 73221 | $ 659.00 |
| 4984 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 8/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 73721 | $ 878.67 |
| 4985 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2018 | 73700 | $ 486.68 |
| 4986 | 0552961600101013 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 73721 | $ 878.67 |
| 4987 | 0552961600101013 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 73721 | $ 878.67 |
| 4988 | 0402178090101013 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 73721 | $ 878.67 |
| 4989 | 0554486750101116 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 72148 | $ 912.00 |
| 4990 | 0554486750101116 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 72141 | $ 659.79 |
| 4991 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 71250 | $ 518.42 |
| 4992 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 73070 | $ 52.77 |
| 4993 | 0409476100101145 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 72148 | $ 912.00 |
| 4994 | 0409476100101145 | ECLIPSE MEDICAL IMAGING PC | 8/13/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2018 | 72141 | $ 659.79 |
| 4995 | 0549084240101024 | ECLIPSE MEDICAL IMAGING PC | 8/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2018 | 73721 | $ 878.67 |
| 4996 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 73100 | $ 46.42 |
| 4997 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 73560 | $ 55.54 |
| 4998 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 73120 | $ 47.61 |
| 4999 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 72100 | $ 87.81 |
| 5000 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2018 | 73221 | $ 878.67 |
| 5001 | 0517061190101012 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2018 | 70551 | $ 874.44 |
| 5002 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 72141 | $ 879.73 |
| 5003 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2018 | 72148 | $ 912.00 |
| 5004 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2018 | 72141 | $ 659.79 |
| 5005 | 0384321330101052 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 72195 | $ 899.83 |
| 5006 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2018 | 73221 | $ 878.67 |
| 5007 | 0542063240101025 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2018 | 73721 | $ 878.67 |
| 5008 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2018 | 72146 | $ 959.61 |
| 5009 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2018 | 72131 | $ 581.90 |
| 5010 | 0610536790101039 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/9/2018 | 73721 | $ 878.67 |
| 5011 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73620 | $ 56.73 |
| 5012 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73600 | $ 54.75 |
| 5013 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73721 | $ 878.67 |
| 5014 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73560 | $ 55.54 |
| 5015 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73221 | $ 659.00 |
| 5016 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 72141 | $ 879.73 |
| 5017 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 8/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2018 | 72148 | $ 912.00 |
| 5018 | 0536342420101023 | ECLIPSE MEDICAL IMAGING PC | 8/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73721 | $ 878.67 |
| 5019 | 0402178090101013 | ECLIPSE MEDICAL IMAGING PC | 8/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 72148 | $ 912.00 |
| 5020 | 0278193630101101 | ECLIPSE MEDICAL IMAGING PC | 8/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2018 | 73221 | $ 878.67 |
| 5021 | 0317794420101079 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72148 | $ 912.00 |
| 5022 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 72148 | $ 912.00 |
| 5023 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 72100 | $ 65.86 |
| 5024 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 73030 | $ 71.02 |
| 5025 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 73560 | $ 55.54 |
| 5026 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 73721 | $ 659.00 |
| 5027 | 0301019750101046 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2018 | 72141 | $ 659.79 |
| 5028 | 0301019750101046 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2018 | 72148 | $ 912.00 |
| 5029 | 0305342920101084 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72125 | $ 436.42 |
| 5030 | 0305342920101084 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72131 | $ 581.90 |
| 5031 | 0546013400101022 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72148 | $ 912.00 |
| 5032 | 0546013400101022 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72141 | $ 659.79 |
| 5033 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 73721 | $ 878.67 |
| 5034 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 73560 | $ 55.54 |
| 5035 | 0306671790101033 | ECLIPSE MEDICAL IMAGING PC | 8/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 72148 | $ 912.00 |
| 5036 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2018 | 72125 | $ 581.90 |
| 5037 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2018 | 72148 | $ 912.00 |
| 5038 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2018 | 72141 | $ 879.73 |
| 5039 | 0566812100101025 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2018 | 73221 | $ 878.67 |
| 5040 | 0301019750101046 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 72148 | $ 912.00 |

**Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**
**Exhibit "2" ECLIPSE MEDICAL IMAGING PC**

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 5041 | 0301019750101046 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 73221 | $ 659.00 |
| 5042 | 0306671790101033 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2018 | 72141 | $ 879.73 |
| 5043 | 0028861600101458 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73590 | $ 60.70 |
| 5044 | 0028861600101458 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73221 | $ 878.67 |
| 5045 | 0028861600101458 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73610 | $ 58.72 |
| 5046 | 0028861600101458 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73650 | $ 50.78 |
| 5047 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 73221 | $ 659.00 |
| 5048 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 72148 | $ 912.00 |
| 5049 | 0521475600101129 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2018 | 73221 | $ 878.67 |
| 5050 | 0521475600101129 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2018 | 73721 | $ 659.00 |
| 5051 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2018 | 73221 | $ 659.00 |
| 5052 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2018 | 73721 | $ 878.67 |
| 5053 | 0347310840101070 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73721 | $ 878.67 |
| 5054 | 0552961600101013 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 72141 | $ 879.73 |
| 5055 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2018 | 72148 | $ 912.00 |
| 5056 | 0300407930101021 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2018 | 72141 | $ 659.79 |
| 5057 | 0091030630101035 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2018 | 72141 | $ 879.73 |
| 5058 | 0091030630101035 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2018 | 73721 | $ 659.00 |
| 5059 | 0552961600101013 | ECLIPSE MEDICAL IMAGING PC | 8/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2018 | 72148 | $ 912.00 |
| 5060 | 0620574130101011 | ECLIPSE MEDICAL IMAGING PC | 8/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2018 | 72141 | $ 659.79 |
| 5061 | 0620574130101011 | ECLIPSE MEDICAL IMAGING PC | 8/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2018 | 72148 | $ 912.00 |
| 5062 | 0301019750101046 | ECLIPSE MEDICAL IMAGING PC | 8/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2018 | 72141 | $ 879.73 |
| 5063 | 0582809360101018 | ECLIPSE MEDICAL IMAGING PC | 8/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/24/2018 | 72148 | $ 912.00 |
| 5064 | 0563706180101025 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 72141 | $ 659.79 |
| 5065 | 0563706180101025 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 72148 | $ 912.00 |
| 5066 | 0563706180101025 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 73120 | $ 47.61 |
| 5067 | 0620574130101011 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 72146 | $ 959.61 |
| 5068 | 0160271260101038 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 70540 | $ 936.33 |
| 5069 | 0306416870101101 | ECLIPSE MEDICAL IMAGING PC | 9/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2018 | 73221 | $ 878.67 |
| 5070 | 0451011880101028 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 73221 | $ 878.67 |
| 5071 | 0548795880101013 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 72040 | $ 96.27 |
| 5072 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2018 | 73221 | $ 878.67 |
| 5073 | 0357598170101168 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 73721 | $ 878.67 |
| 5074 | 0357598170101168 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 73221 | $ 659.00 |
| 5075 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2018 | 73721 | $ 878.67 |
| 5076 | 0315593330101118 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2018 | 73721 | $ 878.67 |
| 5077 | 0536342420101023 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 73221 | $ 878.67 |
| 5078 | 0371605930101040 | ECLIPSE MEDICAL IMAGING PC | 9/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2018 | 72141 | $ 879.73 |
| 5079 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 9/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2018 | 73221 | $ 878.67 |
| 5080 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 9/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2018 | 73721 | $ 659.00 |
| 5081 | 0371605930101040 | ECLIPSE MEDICAL IMAGING PC | 9/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2018 | 72148 | $ 912.00 |
| 5082 | 0357598170101168 | ECLIPSE MEDICAL IMAGING PC | 9/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2018 | 73221 | $ 878.67 |
| 5083 | 0183749990101025 | ECLIPSE MEDICAL IMAGING PC | 9/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2018 | 72131 | $ 581.90 |
| 5084 | 0183749990101025 | ECLIPSE MEDICAL IMAGING PC | 9/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/27/2018 | 73200 | $ 365.01 |
| 5085 | 0091030630101035 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 72148 | $ 912.00 |
| 5086 | 0556660810101021 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2018 | 72141 | $ 879.73 |
| 5087 | 0632552340101019 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 73721 | $ 878.67 |
| 5088 | 0595934380101015 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 73721 | $ 878.67 |
| 5089 | 0589981740101043 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 72141 | $ 879.73 |
| 5090 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 72141 | $ 659.79 |
| 5091 | 0398508720101072 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 72148 | $ 912.00 |
| 5092 | 0282543720101086 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 73221 | $ 659.00 |
| 5093 | 0282543720101086 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 72148 | $ 912.00 |
| 5094 | 0600234340101046 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 73200 | $ 486.68 |
| 5095 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 72070 | $ 69.82 |
| 5096 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 73030 | $ 94.69 |
| 5097 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/31/2018 | 73221 | $ 878.67 |
| 5098 | 0282543720101086 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2018 | 72141 | $ 879.73 |
| 5099 | 0545386600101013 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2018 | 73721 | $ 878.67 |
| 5100 | 0538198980101045 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 73221 | $ 878.67 |
| 5101 | 0529756120101026 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 72148 | $ 912.00 |
| 5102 | 0529756120101026 | ECLIPSE MEDICAL IMAGING PC | 9/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2018 | 72141 | $ 659.79 |
| 5103 | 0596108600101019 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2018 | 72141 | $ 659.79 |
| 5104 | 0596108600101019 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2018 | 72148 | $ 912.00 |
| 5105 | 0306416870101101 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2018 | 73221 | $ 878.67 |
| 5106 | 0589254180101075 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 72141 | $ 879.73 |
| 5107 | 0454271330101021 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2018 | 72148 | $ 912.00 |
| 5108 | 0524277840101019 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2018 | 73721 | $ 878.67 |
| 5109 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2018 | 72148 | $ 912.00 |
| 5110 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2018 | 72141 | $ 659.79 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al<br>Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
|---|---|---|---|---|---|---|---|
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
| 5111 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2018 | 72148 | $ 912.00 |
| 5112 | 0521475600101129 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 72141 | $ 659.79 |
| 5113 | 0521475600101129 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 72148 | $ 912.00 |
| 5114 | 0485706420101012 | ECLIPSE MEDICAL IMAGING PC | 9/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2018 | 72148 | $ 912.00 |
| 5115 | 0407596780101107 | ECLIPSE MEDICAL IMAGING PC | 9/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 70551 | $ 874.44 |
| 5116 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 9/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 72148 | $ 912.00 |
| 5117 | 0629230770101016 | ECLIPSE MEDICAL IMAGING PC | 9/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2018 | 72141 | $ 659.79 |
| 5118 | 0534569850101030 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2018 | 72148 | $ 912.00 |
| 5119 | 0454271330101021 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2018 | 72141 | $ 879.73 |
| 5120 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2018 | 72141 | $ 659.79 |
| 5121 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2018 | 72148 | $ 912.00 |
| 5122 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2018 | 72148 | $ 912.00 |
| 5123 | 0560925580101020 | ECLIPSE MEDICAL IMAGING PC | 9/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/10/2018 | 72141 | $ 659.79 |
| 5124 | 0462824810101059 | ECLIPSE MEDICAL IMAGING PC | 9/21/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2018 | 73721 | $ 878.67 |
| 5125 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2018 | 72148 | $ 912.00 |
| 5126 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/14/2018 | 72141 | $ 659.79 |
| 5127 | 0556660810101021 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 72148 | $ 912.00 |
| 5128 | 0556660810101021 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 72141 | $ 879.73 |
| 5129 | 0365020290101010 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 72148 | $ 912.00 |
| 5130 | 0365020290101010 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 73221 | $ 659.00 |
| 5131 | 0538198980101045 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 72141 | $ 879.73 |
| 5132 | 0538198980101045 | ECLIPSE MEDICAL IMAGING PC | 9/24/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/13/2018 | 73221 | $ 659.00 |
| 5133 | 0365020290101010 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2018 | 73721 | $ 659.00 |
| 5134 | 0365020290101010 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2018 | 72141 | $ 879.73 |
| 5135 | 0625654600101017 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2018 | 73221 | $ 878.67 |
| 5136 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72148 | $ 912.00 |
| 5137 | 0500350790101020 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72141 | $ 659.79 |
| 5138 | 0610536790101039 | ECLIPSE MEDICAL IMAGING PC | 9/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2018 | 72148 | $ 912.00 |
| 5139 | 0545386600101013 | ECLIPSE MEDICAL IMAGING PC | 9/28/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2018 | 72141 | $ 879.73 |
| 5140 | 0538198980101045 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2018 | 72148 | $ 912.00 |
| 5141 | 0635693470101010 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2018 | 73721 | $ 878.67 |
| 5142 | 0538399680101034 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2018 | 72141 | $ 879.73 |
| 5143 | 0302095010101041 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2018 | 73721 | $ 878.67 |
| 5144 | 0474335320101030 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2018 | 72141 | $ 659.79 |
| 5145 | 0474335320101030 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2018 | 72148 | $ 912.00 |
| 5146 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2018 | 72148 | $ 912.00 |
| 5147 | 0535179680101017 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2018 | 72141 | $ 659.79 |
| 5148 | 0589254180101075 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/21/2018 | 72146 | $ 959.61 |
| 5149 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2017 | 72141 | $ 659.79 |
| 5150 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2017 | 72148 | $ 912.00 |
| 5151 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2018 | 73221 | $ 878.67 |
| 5152 | 0576364260101013 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2018 | 73721 | $ 659.00 |
| 5153 | 0614245180101015 | ECLIPSE MEDICAL IMAGING PC | 10/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2018 | 73721 | $ 878.67 |
| 5154 | 0388566740101045 | ECLIPSE MEDICAL IMAGING PC | 10/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2018 | 73221 | $ 659.00 |
| 5155 | 0388566740101045 | ECLIPSE MEDICAL IMAGING PC | 10/2/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2018 | 73721 | $ 878.67 |
| 5156 | 0582974270101019 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 73721 | $ 878.67 |
| 5157 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 73721 | $ 878.67 |
| 5158 | 0292425160101081 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 73221 | $ 659.00 |
| 5159 | 0292425160101081 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72141 | $ 879.73 |
| 5160 | 0177927690101044 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 73721 | $ 878.67 |
| 5161 | 0292425160101081 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2018 | 73221 | $ 878.67 |
| 5162 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2018 | 73221 | $ 878.67 |
| 5163 | 0407596780101107 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2018 | 72141 | $ 659.79 |
| 5164 | 0407596780101107 | ECLIPSE MEDICAL IMAGING PC | 10/9/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2018 | 72148 | $ 912.00 |
| 5165 | 0092429520101064 | ECLIPSE MEDICAL IMAGING PC | 10/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2018 | 72141 | $ 879.73 |
| 5166 | 0287527540101058 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2018 | 72148 | $ 912.00 |
| 5167 | 0425249920101011 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2018 | 73721 | $ 878.67 |
| 5168 | 0302095010101041 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/31/2018 | 73221 | $ 878.67 |
| 5169 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 10/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72141 | $ 879.73 |
| 5170 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2018 | 73721 | $ 878.67 |
| 5171 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2018 | 73221 | $ 659.00 |
| 5172 | 0540192020101046 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2018 | 73221 | $ 878.67 |
| 5173 | 0625654600101017 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2018 | 72148 | $ 912.00 |
| 5174 | 0625654600101017 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/4/2018 | 72141 | $ 659.79 |
| 5175 | 0474335320101030 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2018 | 70551 | $ 874.44 |
| 5176 | 0489546880101110 | ECLIPSE MEDICAL IMAGING PC | 10/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2018 | 73721 | $ 878.67 |
| 5177 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 10/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2018 | 72141 | $ 659.79 |
| 5178 | 0583397550101021 | ECLIPSE MEDICAL IMAGING PC | 10/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2018 | 72148 | $ 912.00 |
| 5179 | 0615556410101016 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 73221 | $ 878.67 |
| 5180 | 0092429520101064 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 72148 | $ 912.00 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | |
| | | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | |
| 5181 | 0610536790101039 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 72125 | $ 581.90 |
| 5182 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2018 | 73721 | $ 878.67 |
| 5183 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2018 | 73221 | $ 659.00 |
| 5184 | 0306523460101076 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2018 | 73718 | $ 901.42 |
| 5185 | 0316340770101078 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2018 | 73221 | $ 878.67 |
| 5186 | 0631070870101011 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 72148 | $ 912.00 |
| 5187 | 0631070870101011 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2018 | 73221 | $ 659.00 |
| 5188 | 0560214800101015 | ECLIPSE MEDICAL IMAGING PC | 10/22/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2018 | 73721 | $ 878.67 |
| 5189 | 0292425160101081 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73718 | $ 901.42 |
| 5190 | 0582809360101018 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2018 | 73221 | $ 878.67 |
| 5191 | 0631070870101011 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2018 | 72141 | $ 879.73 |
| 5192 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73120 | $ 63.48 |
| 5193 | 0362845080101041 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2018 | 73100 | $ 46.42 |
| 5194 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2018 | 72141 | $ 879.73 |
| 5195 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 10/25/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2018 | 72148 | $ 912.00 |
| 5196 | 0463109120101018 | ECLIPSE MEDICAL IMAGING PC | 10/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2018 | 73221 | $ 878.67 |
| 5197 | 0269683380101047 | ECLIPSE MEDICAL IMAGING PC | 10/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2018 | 73721 | $ 878.67 |
| 5198 | 0463109120101018 | ECLIPSE MEDICAL IMAGING PC | 10/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2018 | 73721 | $ 878.67 |
| 5199 | 0269683380101047 | ECLIPSE MEDICAL IMAGING PC | 10/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2018 | 73721 | $ 878.67 |
| 5200 | 0388566740101045 | ECLIPSE MEDICAL IMAGING PC | 10/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2018 | 72141 | $ 659.79 |
| 5201 | 0388566740101045 | ECLIPSE MEDICAL IMAGING PC | 10/30/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2018 | 72148 | $ 912.00 |
| 5202 | 0408595000101144 | ECLIPSE MEDICAL IMAGING PC | 10/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2018 | 72141 | $ 879.73 |
| 5203 | 0408595000101144 | ECLIPSE MEDICAL IMAGING PC | 10/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2018 | 73721 | $ 659.00 |
| 5204 | 0615556410101016 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2018 | 72141 | $ 659.79 |
| 5205 | 0615556410101016 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2018 | 72148 | $ 912.00 |
| 5206 | 0579858660101033 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 72146 | $ 959.61 |
| 5207 | 0579858660101033 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 73221 | $ 659.00 |
| 5208 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2018 | 73718 | $ 901.42 |
| 5209 | 0590479650101035 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 73721 | $ 659.00 |
| 5210 | 0590479650101035 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 73221 | $ 878.67 |
| 5211 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2018 | 73721 | $ 878.67 |
| 5212 | 0316340770101078 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2018 | 72141 | $ 879.73 |
| 5213 | 0446443900101126 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 72148 | $ 912.00 |
| 5214 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 10/15/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2018 | 72148 | $ 912.00 |
| 5215 | 0613598260101011 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 73221 | $ 878.67 |
| 5216 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 73200 | $ 486.68 |
| 5217 | 0533337200101014 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 72141 | $ 879.73 |
| 5218 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 73721 | $ 878.67 |
| 5219 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 72148 | $ 912.00 |
| 5220 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 72141 | $ 659.79 |
| 5221 | 0608816910101034 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 72141 | $ 659.79 |
| 5222 | 0608816910101034 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2018 | 72148 | $ 912.00 |
| 5223 | 0575009300101041 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 73221 | $ 878.67 |
| 5224 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 72131 | $ 581.90 |
| 5225 | 0106526700101105 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 72148 | $ 912.00 |
| 5226 | 0106526700101105 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 72141 | $ 659.79 |
| 5227 | 0174441230101293 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 72148 | $ 912.00 |
| 5228 | 0575009300101041 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 73721 | $ 878.67 |
| 5229 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 11/5/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 72148 | $ 912.00 |
| 5230 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 72148 | $ 912.00 |
| 5231 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2018 | 72141 | $ 659.79 |
| 5232 | 0414169020101054 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 73721 | $ 878.67 |
| 5233 | 0489546880101110 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 72148 | $ 912.00 |
| 5234 | 0613598260101011 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 73221 | $ 878.67 |
| 5235 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 72128 | $ 581.90 |
| 5236 | 0124794950101252 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 73721 | $ 659.00 |
| 5237 | 0124794950101252 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 73221 | $ 878.67 |
| 5238 | 0633411520101027 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 73221 | $ 878.67 |
| 5239 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/24/2018 | 72125 | $ 581.90 |
| 5240 | 0459248120101051 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 73221 | $ 878.67 |
| 5241 | 0534569850101030 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 72141 | $ 879.73 |
| 5242 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2018 | 72131 | $ 581.90 |
| 5243 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2018 | 72148 | $ 912.00 |
| 5244 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/8/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2018 | 72141 | $ 659.79 |
| 5245 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 72131 | $ 581.90 |
| 5246 | 0415622620101063 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 72125 | $ 436.42 |
| 5247 | 0533337200101014 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 72148 | $ 912.00 |
| 5248 | 0615556410101016 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 73718 | $ 901.42 |
| 5249 | 0414169020101054 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2018 | 73221 | $ 878.67 |
| 5250 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2018 | 73721 | $ 878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al** | | | | | |
| | | **Exhibit "2" ECLIPSE MEDICAL IMAGING PC** | | | | | |
| 5251 | 0300840550101105 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2018 | 73721 | $ 878.67 |
| 5252 | 0633411520101027 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 73221 | $ 878.67 |
| 5253 | 0239413990101121 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2018 | 72148 | $ 912.00 |
| 5254 | 0239413990101121 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2018 | 72141 | $ 659.79 |
| 5255 | 0448236830101044 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 73221 | $ 878.67 |
| 5256 | 0292425160101081 | ECLIPSE MEDICAL IMAGING PC | 11/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 72148 | $ 912.00 |
| 5257 | 0579858660101033 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 73221 | $ 439.33 |
| 5258 | 0579858660101033 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72141 | $ 879.73 |
| 5259 | 0452241930101053 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 73721 | $ 659.00 |
| 5260 | 0452241930101053 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72141 | $ 879.73 |
| 5261 | 0321099470101027 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 73600 | $ 54.75 |
| 5262 | 0321099470101027 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 72141 | $ 879.73 |
| 5263 | 0391816420101020 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2018 | 72141 | $ 659.79 |
| 5264 | 0391816420101020 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2018 | 72148 | $ 912.00 |
| 5265 | 0627765060101012 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2018 | 72141 | $ 879.73 |
| 5266 | 0418813110101021 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2018 | 73221 | $ 878.67 |
| 5267 | 0321099470101027 | ECLIPSE MEDICAL IMAGING PC | 11/16/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2018 | 73700 | $ 486.68 |
| 5268 | 0540192020101046 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2018 | 73221 | $ 878.67 |
| 5269 | 0445317400101037 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2018 | 72141 | $ 659.79 |
| 5270 | 0445317400101037 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2018 | 72148 | $ 912.00 |
| 5271 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2018 | 73721 | $ 659.00 |
| 5272 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2018 | 73221 | $ 878.67 |
| 5273 | 0269683380101047 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2018 | 72148 | $ 912.00 |
| 5274 | 0269683380101047 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2018 | 72141 | $ 659.79 |
| 5275 | 0437392900101027 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2018 | 72141 | $ 659.79 |
| 5276 | 0437392900101027 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2018 | 72148 | $ 912.00 |
| 5277 | 0344547280101010 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2018 | 72148 | $ 912.00 |
| 5278 | 0427529150101015 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2018 | 73721 | $ 878.67 |
| 5279 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2018 | 72148 | $ 912.00 |
| 5280 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2018 | 73221 | $ 659.00 |
| 5281 | 0557123720101036 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/7/2018 | 72141 | $ 879.73 |
| 5282 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73560 | $ 60.70 |
| 5283 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 72170 | $ 57.54 |
| 5284 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73510 | $ 62.68 |
| 5285 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73510 | $ 62.68 |
| 5286 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2018 | 73721 | $ 878.67 |
| 5287 | 0119465850101166 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2018 | 72148 | $ 912.00 |
| 5288 | 0235735250101019 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2018 | 72148 | $ 912.00 |
| 5289 | 0235735250101019 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2018 | 72070 | $ 69.82 |
| 5290 | 0235735250101019 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2018 | 72141 | $ 659.79 |
| 5291 | 0583360120101038 | ECLIPSE MEDICAL IMAGING PC | 11/19/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2018 | 73221 | $ 878.67 |
| 5292 | 0302095010101041 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2018 | 73718 | $ 901.42 |
| 5293 | 0613598260101011 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2018 | 72141 | $ 659.79 |
| 5294 | 0613598260101011 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2018 | 72148 | $ 912.00 |
| 5295 | 0611984070101031 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2018 | 73721 | $ 878.67 |
| 5296 | 0306099520101018 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2018 | 73721 | $ 878.67 |
| 5297 | 0316340770101078 | ECLIPSE MEDICAL IMAGING PC | 11/23/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2018 | 72148 | $ 912.00 |
| 5298 | 0461341240101014 | ECLIPSE MEDICAL IMAGING PC | 11/20/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2018 | 73721 | $ 878.67 |
| 5299 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2018 | 73721 | $ 659.00 |
| 5300 | 0547722200101029 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2018 | 72141 | $ 879.73 |
| 5301 | 0492230940101098 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2018 | 72141 | $ 659.79 |
| 5302 | 0492230940101098 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2018 | 72148 | $ 912.00 |
| 5303 | 0176056780101036 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2018 | 72141 | $ 659.79 |
| 5304 | 0176056780101036 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2018 | 72148 | $ 912.00 |
| 5305 | 0618844640101015 | ECLIPSE MEDICAL IMAGING PC | 11/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2018 | 72148 | $ 912.00 |
| 5306 | 0531686640101014 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2018 | 73221 | $ 878.67 |
| 5307 | 0472172550101014 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 73221 | $ 878.67 |
| 5308 | 0582567680101015 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2018 | 73221 | $ 878.67 |
| 5309 | 0624241100101027 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 73721 | $ 878.67 |
| 5310 | 0585521960101044 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 73221 | $ 878.67 |
| 5311 | 0321099470101027 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2018 | 72125 | $ 581.90 |
| 5312 | 0472172550101014 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2018 | 73721 | $ 878.67 |
| 5313 | 0265211080101028 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/19/2018 | 73721 | $ 878.67 |
| 5314 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2018 | 72148 | $ 912.00 |
| 5315 | 0609019050101018 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2018 | 72141 | $ 659.79 |
| 5316 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 73700 | $ 486.68 |
| 5317 | 0253455960101075 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 72148 | $ 912.00 |
| 5318 | 0253455960101075 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 73221 | $ 659.00 |
| 5319 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 73721 | $ 878.67 |
| 5320 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 11/29/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 73510 | $ 62.68 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| 5321 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 73030 | $   71.02 |
| 5322 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72040 | $   72.20 |
| 5323 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72070 | $   69.82 |
| 5324 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72100 | $   65.86 |
| 5325 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 73721 | $  878.67 |
| 5326 | 0590678200101011 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72148 | $  912.00 |
| 5327 | 0365020290101010 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 73718 | $  901.42 |
| 5328 | 0543234680101010 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2018 | 73718 | $  901.42 |
| 5329 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2018 | 72148 | $  912.00 |
| 5330 | 0308294330101021 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2018 | 73721 | $  878.67 |
| 5331 | 0627570230101011 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2018 | 73721 | $  878.67 |
| 5332 | 0425249920101011 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2018 | 72141 | $  879.73 |
| 5333 | 0575009300101041 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2018 | 72141 | $  879.73 |
| 5334 | 0633411520101027 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72148 | $  912.00 |
| 5335 | 0633411520101027 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72141 | $  659.79 |
| 5336 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2018 | 72141 | $  879.73 |
| 5337 | 0456896800101032 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2018 | 72148 | $  912.00 |
| 5338 | 0456896800101032 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2018 | 72141 | $  659.79 |
| 5339 | 0635589450101014 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2018 | 72148 | $  912.00 |
| 5340 | 0635589450101014 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2018 | 72070 | $   69.82 |
| 5341 | 0635589450101014 | ECLIPSE MEDICAL IMAGING PC | 12/3/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2018 | 72040 | $   72.20 |
| 5342 | 0583360120101038 | ECLIPSE MEDICAL IMAGING PC | 12/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 72148 | $  912.00 |
| 5343 | 0583360120101038 | ECLIPSE MEDICAL IMAGING PC | 12/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2018 | 72141 | $  659.79 |
| 5344 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2018 | 72125 | $  581.90 |
| 5345 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/4/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2018 | 73700 | $  365.01 |
| 5346 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 12/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 72148 | $  912.00 |
| 5347 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 12/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 73030 | $   71.02 |
| 5348 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 12/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 72100 | $   65.86 |
| 5349 | 0566607500101058 | ECLIPSE MEDICAL IMAGING PC | 12/7/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2018 | 73030 | $   71.02 |
| 5350 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2018 | 72131 | $  581.90 |
| 5351 | 0510664220101014 | ECLIPSE MEDICAL IMAGING PC | 12/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2018 | 73221 | $  878.67 |
| 5352 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 12/10/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73721 | $  878.67 |
| 5353 | 0518745610101045 | ECLIPSE MEDICAL IMAGING PC | 12/11/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2018 | 72146 | $  959.61 |
| 5354 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2018 | 72148 | $  912.00 |
| 5355 | 0321099470101022 | ECLIPSE MEDICAL IMAGING PC | 12/12/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2018 | 72148 | $  912.00 |
| 5356 | 0624241100101027 | ECLIPSE MEDICAL IMAGING PC | 12/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2018 | 72141 | $  879.73 |
| 5357 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 72148 | $  912.00 |
| 5358 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 72070 | $   69.82 |
| 5359 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 12/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 72040 | $   96.27 |
| 5360 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 12/14/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 72100 | $   65.86 |
| 5361 | 0510664220101014 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2018 | 72141 | $  879.73 |
| 5362 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 72141 | $  879.73 |
| 5363 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/2/2018 | 73070 | $   52.77 |
| 5364 | 0449311610101032 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2018 | 73721 | $  878.67 |
| 5365 | 0562259700101019 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2018 | 73221 | $  878.67 |
| 5366 | 0456896800101032 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2018 | 73721 | $  878.67 |
| 5367 | 0474201290101022 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2018 | 73721 | $  878.67 |
| 5368 | 0308294330101021 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2018 | 70450 | $  455.47 |
| 5369 | 0321099470101022 | ECLIPSE MEDICAL IMAGING PC | 12/17/2018 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2018 | 72131 | $  581.90 |
| 5370 | 0566812100101025 | ECLIPSE MEDICAL IMAGING PC | 12/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2018 | 72148 | $  912.00 |
| 5371 | 0566812100101025 | ECLIPSE MEDICAL IMAGING PC | 12/18/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2018 | 72141 | $  659.79 |
| 5372 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73030 | $   71.02 |
| 5373 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 72100 | $   65.86 |
| 5374 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73721 | $  878.67 |
| 5375 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 72040 | $   72.20 |
| 5376 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73560 | $   55.54 |
| 5377 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73100 | $   46.42 |
| 5378 | 0540192020101046 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2018 | 72141 | $  659.79 |
| 5379 | 0540192020101046 | ECLIPSE MEDICAL IMAGING PC | 12/26/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2018 | 72148 | $  912.00 |
| 5380 | 0553741590101010 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2018 | 72141 | $  879.73 |
| 5381 | 0631455601010107 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73221 | $  878.67 |
| 5382 | 0552872440101024 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2018 | 73221 | $  878.67 |
| 5383 | 0408595000101144 | ECLIPSE MEDICAL IMAGING PC | 11/1/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2018 | 72148 | $  912.00 |
| 5384 | 0308294330101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 72125 | $  581.90 |
| 5385 | 0308294330101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 72131 | $  436.42 |
| 5386 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 72148 | $  912.00 |
| 5387 | 0581963280101037 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 72141 | $  879.73 |
| 5388 | 0391816420101020 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2018 | 72141 | $  659.79 |
| 5389 | 0391816420101020 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2018 | 72148 | $  912.00 |
| 5390 | 0474201290101022 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2018 | 73721 | $  878.67 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| 5391 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73721 | $ 878.67 |
| 5392 | 0590515690101020 | ECLIPSE MEDICAL IMAGING PC | 12/27/2018 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2018 | 73721 | $ 878.67 |
| 5393 | 0306099520101018 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2018 | 72141 | $ 879.73 |
| 5394 | 0636340570101016 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2018 | 73218 | $ 765.99 |
| 5395 | 0176056780101036 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2018 | 70551 | $ 655.83 |
| 5396 | 0176056780101036 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/18/2018 | 73221 | $ 878.67 |
| 5397 | 0624241100101027 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2018 | 72148 | $ 912.00 |
| 5398 | 0603859220101034 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/20/2018 | 73221 | $ 878.67 |
| 5399 | 0552872440101024 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2018 | 73721 | $ 878.67 |
| 5400 | 0636340570101016 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2018 | 72148 | $ 912.00 |
| 5401 | 0636340570101016 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2018 | 72141 | $ 659.79 |
| 5402 | 0452143010101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2018 | 73721 | $ 878.67 |
| 5403 | 0452143010101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2018 | 73221 | $ 659.00 |
| 5404 | 0452143010101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2018 | 72141 | $ 659.79 |
| 5405 | 0452143010101021 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2018 | 72148 | $ 912.00 |
| 5406 | 0602775040101015 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2018 | 73721 | $ 878.67 |
| 5407 | 0575009300101041 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2018 | 72148 | $ 912.00 |
| 5408 | 0534547460101046 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2018 | 73221 | $ 878.67 |
| 5409 | 0493667310101076 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2018 | 73560 | $ 55.54 |
| 5410 | 0493667310101076 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2018 | 72141 | $ 879.73 |
| 5411 | 0510664220101014 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2018 | 72148 | $ 912.00 |
| 5412 | 0585521960101044 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 72141 | $ 659.79 |
| 5413 | 0585521960101044 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 72148 | $ 912.00 |
| 5414 | 0589672620101027 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2018 | 73218 | $ 765.99 |
| 5415 | 0313753160101032 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2018 | 73718 | $ 901.42 |
| 5416 | 0313753160101032 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2018 | 73221 | $ 659.00 |
| 5417 | 0320266780101051 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2018 | 73221 | $ 878.67 |
| 5418 | 0623826780101015 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 73070 | $ 52.77 |
| 5419 | 0623826780101015 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2018 | 72141 | $ 879.73 |
| 5420 | 0491003930101035 | ECLIPSE MEDICAL IMAGING PC | 12/31/2018 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2018 | 73721 | $ 878.67 |
| 5421 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 1/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2018 | 73721 | $ 659.00 |
| 5422 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 1/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2018 | 72148 | $ 912.00 |
| 5423 | 0543192800101049 | ECLIPSE MEDICAL IMAGING PC | 1/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2018 | 72125 | $ 581.90 |
| 5424 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2018 | 73560 | $ 55.54 |
| 5425 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2018 | 72100 | $ 65.86 |
| 5426 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2018 | 72040 | $ 96.27 |
| 5427 | 0605046900101017 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2018 | 72148 | $ 912.00 |
| 5428 | 0605046900101017 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2018 | 72141 | $ 659.79 |
| 5429 | 0331193700101176 | ECLIPSE MEDICAL IMAGING PC | 1/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2018 | 73721 | $ 878.67 |
| 5430 | 0348224470101053 | ECLIPSE MEDICAL IMAGING PC | 1/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2018 | 72141 | $ 879.73 |
| 5431 | 0629423660101010 | ECLIPSE MEDICAL IMAGING PC | 1/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2018 | 72141 | $ 659.79 |
| 5432 | 0629423660101010 | ECLIPSE MEDICAL IMAGING PC | 1/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2018 | 72148 | $ 912.00 |
| 5433 | 0106526700101105 | ECLIPSE MEDICAL IMAGING PC | 1/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2018 | 73721 | $ 878.67 |
| 5434 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 1/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2018 | 72148 | $ 912.00 |
| 5435 | 0614995790101017 | ECLIPSE MEDICAL IMAGING PC | 1/17/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/4/2018 | 72146 | $ 959.61 |
| 5436 | 0603859220101034 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 72141 | $ 879.73 |
| 5437 | 0505651000101030 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2018 | 73721 | $ 878.67 |
| 5438 | 0611351800101014 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 72148 | $ 912.00 |
| 5439 | 0603859220101034 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2018 | 72141 | $ 879.73 |
| 5440 | 0414169020101054 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2018 | 73221 | $ 878.67 |
| 5441 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 72100 | $ 65.86 |
| 5442 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 73100 | $ 46.42 |
| 5443 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 72070 | $ 69.82 |
| 5444 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 73560 | $ 55.54 |
| 5445 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 72040 | $ 96.27 |
| 5446 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 73100 | $ 46.42 |
| 5447 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 73560 | $ 55.54 |
| 5448 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 73221 | $ 878.67 |
| 5449 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 72040 | $ 72.20 |
| 5450 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2018 | 72100 | $ 65.86 |
| 5451 | 0270758240101093 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2018 | 73721 | $ 878.67 |
| 5452 | 0270758240101093 | ECLIPSE MEDICAL IMAGING PC | 1/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/3/2018 | 73221 | $ 878.67 |
| 5453 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 1/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 72148 | $ 912.00 |
| 5454 | 0102672580101023 | ECLIPSE MEDICAL IMAGING PC | 1/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 73221 | $ 659.00 |
| 5455 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 1/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 73700 | $ 486.68 |
| 5456 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 1/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 70450 | $ 341.60 |
| 5457 | 0456896800101032 | ECLIPSE MEDICAL IMAGING PC | 1/24/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2018 | 73221 | $ 878.67 |
| 5458 | 0318790600101144 | ECLIPSE MEDICAL IMAGING PC | 1/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2018 | 73660 | $ 59.24 |
| 5459 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 1/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2018 | 73221 | $ 878.67 |
| 5460 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 1/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2018 | 73721 | $ 659.00 |

| | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | | | |
| | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | | | |
| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 5461 | 0434864210101023 | ECLIPSE MEDICAL IMAGING PC | 1/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2018 | 73721 | $ 878.67 |
| 5462 | 0568399360101026 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2018 | 73721 | $ 878.67 |
| 5463 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2018 | 72141 | $ 879.73 |
| 5464 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2018 | 73721 | $ 659.00 |
| 5465 | 0621437830101013 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2018 | 72141 | $ 659.79 |
| 5466 | 0621437830101013 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2018 | 72148 | $ 912.00 |
| 5467 | 0493667310101076 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2018 | 73721 | $ 878.67 |
| 5468 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2018 | 73221 | $ 878.67 |
| 5469 | 0622474670101018 | ECLIPSE MEDICAL IMAGING PC | 1/28/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2018 | 73721 | $ 878.67 |
| 5470 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 1/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2018 | 73721 | $ 878.67 |
| 5471 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 1/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2018 | 73221 | $ 659.00 |
| 5472 | 0568399360101026 | ECLIPSE MEDICAL IMAGING PC | 1/30/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2018 | 73721 | $ 878.67 |
| 5473 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 72148 | $ 912.00 |
| 5474 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 73721 | $ 659.00 |
| 5475 | 0560784690101010 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2018 | 73721 | $ 659.00 |
| 5476 | 0560784690101010 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2018 | 73721 | $ 878.67 |
| 5477 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 72141 | $ 879.73 |
| 5478 | 0437100700101091 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2018 | 72148 | $ 912.00 |
| 5479 | 0627570230101011 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2018 | 72141 | $ 879.73 |
| 5480 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 72148 | $ 912.00 |
| 5481 | 0335802050101075 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 73721 | $ 878.67 |
| 5482 | 0579802600101034 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 72148 | $ 912.00 |
| 5483 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 1/31/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 72141 | $ 879.73 |
| 5484 | 0461647460101058 | ECLIPSE MEDICAL IMAGING PC | 2/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 72146 | $ 959.61 |
| 5485 | 0621437830101013 | ECLIPSE MEDICAL IMAGING PC | 2/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 73221 | $ 659.00 |
| 5486 | 0621437830101013 | ECLIPSE MEDICAL IMAGING PC | 2/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2018 | 73721 | $ 878.67 |
| 5487 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 2/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2018 | 73221 | $ 878.67 |
| 5488 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 72141 | $ 659.79 |
| 5489 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2018 | 72148 | $ 912.00 |
| 5490 | 0448236830101044 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2018 | 72148 | $ 912.00 |
| 5491 | 0535744750101013 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2018 | 73218 | $ 574.49 |
| 5492 | 0535744750101013 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2018 | 73221 | $ 878.67 |
| 5493 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2018 | 72148 | $ 912.00 |
| 5494 | 0441468480101084 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2018 | 72148 | $ 912.00 |
| 5495 | 0441468480101084 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2018 | 73221 | $ 659.00 |
| 5496 | 0603859220101034 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2018 | 72148 | $ 912.00 |
| 5497 | 0467436740101060 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2018 | 73721 | $ 878.67 |
| 5498 | 0568399360101026 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2018 | 72141 | $ 879.73 |
| 5499 | 0602775040101015 | ECLIPSE MEDICAL IMAGING PC | 2/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2018 | 72148 | $ 912.00 |
| 5500 | 0505651000101030 | ECLIPSE MEDICAL IMAGING PC | 2/6/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2018 | 72141 | $ 879.73 |
| 5501 | 0587522680101015 | ECLIPSE MEDICAL IMAGING PC | 2/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2018 | 73221 | $ 878.67 |
| 5502 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2018 | 72141 | $ 879.73 |
| 5503 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2018 | 72146 | $ 959.61 |
| 5504 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2018 | 72148 | $ 912.00 |
| 5505 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2018 | 72131 | $ 436.42 |
| 5506 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2018 | 72125 | $ 581.90 |
| 5507 | 0493667310101076 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2018 | 72148 | $ 912.00 |
| 5508 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2018 | 72141 | $ 659.79 |
| 5509 | 0454641340101072 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2018 | 72148 | $ 912.00 |
| 5510 | 0171148120101043 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2018 | 72141 | $ 659.79 |
| 5511 | 0171148120101043 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2018 | 72148 | $ 912.00 |
| 5512 | 0270758240101093 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2018 | 72141 | $ 659.79 |
| 5513 | 0270758240101093 | ECLIPSE MEDICAL IMAGING PC | 2/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2018 | 72148 | $ 912.00 |
| 5514 | 0535744750101013 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2019 | 72141 | $ 659.79 |
| 5515 | 0535744750101013 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2019 | 72148 | $ 912.00 |
| 5516 | 0631456560101017 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2019 | 72141 | $ 879.73 |
| 5517 | 0234864780101041 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2019 | 72148 | $ 912.00 |
| 5518 | 0234864780101041 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2019 | 72141 | $ 659.79 |
| 5519 | 0517900680101018 | ECLIPSE MEDICAL IMAGING PC | 2/14/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2019 | 73721 | $ 878.67 |
| 5520 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2019 | 73221 | $ 878.67 |
| 5521 | 0176894840101046 | ECLIPSE MEDICAL IMAGING PC | 2/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2019 | 74176 | $ 280.10 |
| 5522 | 0401511360101092 | ECLIPSE MEDICAL IMAGING PC | 2/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2019 | 72141 | $ 879.73 |
| 5523 | 0622474670101018 | ECLIPSE MEDICAL IMAGING PC | 2/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2019 | 72148 | $ 912.00 |
| 5524 | 0300980140101098 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2019 | 73721 | $ 878.67 |
| 5525 | 0300980140101098 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 73721 | $ 659.00 |
| 5526 | 0300980140101098 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 73718 | $ 901.42 |
| 5527 | 0629961510101011 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72141 | $ 659.79 |
| 5528 | 0629961510101011 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72148 | $ 912.00 |
| 5529 | 0505651000101030 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2019 | 72148 | $ 912.00 |
| 5530 | 0401511360101092 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2019 | 72148 | $ 912.00 |

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| | | | | Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al | | | |
| | | | | Exhibit "2" ECLIPSE MEDICAL IMAGING PC | | | |
| 5531 | 0642791980101016 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2019 | 73721 | $ 878.67 |
| 5532 | 0348224470101053 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72148 | $ 912.00 |
| 5533 | 0298024690101093 | ECLIPSE MEDICAL IMAGING PC | 2/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 73200 | $ 486.68 |
| 5534 | 0165188770101024 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 73218 | $ 765.99 |
| 5535 | 0622474670101018 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 5536 | 0621540290101025 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 73721 | $ 878.67 |
| 5537 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73221 | $ 659.00 |
| 5538 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 72148 | $ 912.00 |
| 5539 | 0622474670101018 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 5540 | 0632432690101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 5541 | 0629423660101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73221 | $ 878.67 |
| 5542 | 0629423660101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 659.00 |
| 5543 | 0467310720101046 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 72148 | $ 912.00 |
| 5544 | 0467310720101046 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 72141 | $ 659.79 |
| 5545 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 72100 | $ 65.86 |
| 5546 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 72141 | $ 879.73 |
| 5547 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 73560 | $ 55.54 |
| 5548 | 0641869080101010 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 72040 | $ 72.20 |
| 5549 | 0557123720101036 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 6/5/2018 | 72148 | $ 912.00 |
| 5550 | 0517900680101018 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2019 | 73221 | $ 878.67 |
| 5551 | 0453280830101028 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72141 | $ 659.79 |
| 5552 | 0453280830101028 | ECLIPSE MEDICAL IMAGING PC | 2/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72148 | $ 912.00 |
| 5553 | 0165188770101024 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73221 | $ 878.67 |
| 5554 | 0603859220101034 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2019 | 72148 | $ 912.00 |
| 5555 | 0638438270101027 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2019 | 73721 | $ 878.67 |
| 5556 | 0568399360101026 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/11/2019 | 72148 | $ 912.00 |
| 5557 | 0349679780101029 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2019 | 73721 | $ 878.67 |
| 5558 | 0349679780101029 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2019 | 70486 | $ 361.43 |
| 5559 | 0349679780101029 | ECLIPSE MEDICAL IMAGING PC | 2/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2019 | 70450 | $ 341.60 |
| 5560 | 0144934160101116 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 72148 | $ 912.00 |
| 5561 | 0144934160101116 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 73221 | $ 659.00 |
| 5562 | 0144934160101116 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 73120 | $ 47.61 |
| 5563 | 0144934160101116 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 73560 | $ 55.54 |
| 5564 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 71100 | $ 88.87 |
| 5565 | 0567063610101019 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 72100 | $ 65.86 |
| 5566 | 0567063610101019 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 72040 | $ 96.27 |
| 5567 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72148 | $ 912.00 |
| 5568 | 0640351180101019 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72141 | $ 659.79 |
| 5569 | 0467436740101060 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72148 | $ 912.00 |
| 5570 | 0467436740101060 | ECLIPSE MEDICAL IMAGING PC | 3/1/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 72141 | $ 659.79 |
| 5571 | 0639984380101018 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2019 | 73721 | $ 878.67 |
| 5572 | 0467436740101060 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2019 | 72148 | $ 912.00 |
| 5573 | 0510794050101014 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2019 | 73721 | $ 878.67 |
| 5574 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 73721 | $ 878.67 |
| 5575 | 0288170730101106 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 73221 | $ 878.67 |
| 5576 | 0288170730101106 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2019 | 70551 | $ 655.83 |
| 5577 | 0632432690101010 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2019 | 73721 | $ 878.67 |
| 5578 | 0492230940101098 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2018 | 73221 | $ 878.67 |
| 5579 | 0601202160101015 | ECLIPSE MEDICAL IMAGING PC | 3/4/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2019 | 73721 | $ 878.67 |
| 5580 | 0288170730101106 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2019 | 73221 | $ 878.67 |
| 5581 | 0144934160101116 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2019 | 72141 | $ 879.73 |
| 5582 | 0562966140101017 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2019 | 70551 | $ 874.44 |
| 5583 | 0499737080101046 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2019 | 72100 | $ 65.86 |
| 5584 | 0499737080101046 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2019 | 72040 | $ 96.27 |
| 5585 | 0265825100101153 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2019 | 73221 | $ 878.67 |
| 5586 | 0624241100101027 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2019 | 73221 | $ 878.67 |
| 5587 | 0363100960101086 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2019 | 73721 | $ 659.00 |
| 5588 | 0363100960101086 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2019 | 73221 | $ 878.67 |
| 5589 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 3/7/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2019 | 72141 | $ 879.73 |
| 5590 | 0603452780101014 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 73221 | $ 878.67 |
| 5591 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 71020 | $ 58.72 |
| 5592 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 73221 | $ 878.67 |
| 5593 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 73120 | $ 47.61 |
| 5594 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 70160 | $ 50.78 |
| 5595 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 71110 | $ 80.94 |
| 5596 | 0599123120101036 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 72141 | $ 879.73 |
| 5597 | 0431115880101030 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 72148 | $ 684.00 |
| 5598 | 0431115880101030 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 72141 | $ 659.79 |
| 5599 | 0352723140101073 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 73200 | $ 486.68 |
| 5600 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 73221 | $ 878.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al**<br>**Exhibit "2" ECLIPSE MEDICAL IMAGING PC** |
| **RICO Event** | **Claim Number** | **Provider** | **Date of Mailing** | **Document Mailed** | **Date of Service** | **CPT Code Billed** | **Charge** |
| 5601 | 0603452780101014 | ECLIPSE MEDICAL IMAGING PC | 3/8/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 73721 | $ 878.67 |
| 5602 | 0595123120101036 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 72146 | $ 959.61 |
| 5603 | 0288170730101106 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2019 | 72141 | $ 659.79 |
| 5604 | 0288170730101106 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2019 | 72148 | $ 912.00 |
| 5605 | 0434864210101023 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 72148 | $ 912.00 |
| 5606 | 0619236420101068 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 73221 | $ 878.67 |
| 5607 | 0416637520101160 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2019 | 73721 | $ 878.67 |
| 5608 | 0437100700101091 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2019 | 72146 | $ 959.61 |
| 5609 | 0147527770101273 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 73721 | $ 878.67 |
| 5610 | 0147527770101273 | ECLIPSE MEDICAL IMAGING PC | 3/11/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2019 | 73070 | $ 52.77 |
| 5611 | 0602775040101015 | ECLIPSE MEDICAL IMAGING PC | 3/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2019 | 72141 | $ 879.73 |
| 5612 | 0300980140101098 | ECLIPSE MEDICAL IMAGING PC | 3/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 72148 | $ 912.00 |
| 5613 | 0300980140101098 | ECLIPSE MEDICAL IMAGING PC | 3/12/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2019 | 72141 | $ 659.79 |
| 5614 | 0508123790101031 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2019 | 72148 | $ 912.00 |
| 5615 | 0467436740101060 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2019 | 72141 | $ 879.73 |
| 5616 | 0524252050101025 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2019 | 72148 | $ 912.00 |
| 5617 | 0524252050101025 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2019 | 73721 | $ 659.00 |
| 5618 | 0602775040101015 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72146 | $ 959.61 |
| 5619 | 0454791960101041 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2019 | 73221 | $ 878.67 |
| 5620 | 0302276730101012 | ECLIPSE MEDICAL IMAGING PC | 3/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72040 | $ 96.27 |
| 5621 | 0499737080101046 | ECLIPSE MEDICAL IMAGING PC | 3/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2019 | 72148 | $ 912.00 |
| 5622 | 0424201850101017 | ECLIPSE MEDICAL IMAGING PC | 3/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2019 | 73221 | $ 878.67 |
| 5623 | 0389103310101012 | ECLIPSE MEDICAL IMAGING PC | 3/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2019 | 72141 | $ 879.73 |
| 5624 | 0541861330101016 | ECLIPSE MEDICAL IMAGING PC | 3/18/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72141 | $ 879.73 |
| 5625 | 0567063610101019 | ECLIPSE MEDICAL IMAGING PC | 3/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2019 | 72148 | $ 912.00 |
| 5626 | 0567063610101019 | ECLIPSE MEDICAL IMAGING PC | 3/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2019 | 72141 | $ 659.79 |
| 5627 | 0621798040101014 | ECLIPSE MEDICAL IMAGING PC | 3/19/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2019 | 72148 | $ 912.00 |
| 5628 | 0592543630101015 | ECLIPSE MEDICAL IMAGING PC | 3/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/4/2019 | 72148 | $ 912.00 |
| 5629 | 0303534800101026 | ECLIPSE MEDICAL IMAGING PC | 3/20/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2019 | 72148 | $ 912.00 |
| 5630 | 0506452280101017 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2019 | 73221 | $ 878.67 |
| 5631 | 0629961510101011 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73221 | $ 878.67 |
| 5632 | 0499737080101046 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72146 | $ 959.61 |
| 5633 | 0416637520101152 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73221 | $ 878.67 |
| 5634 | 0562966140101017 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2019 | 72141 | $ 659.79 |
| 5635 | 0562966140101017 | ECLIPSE MEDICAL IMAGING PC | 3/22/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2019 | 72148 | $ 912.00 |
| 5636 | 0504915480101096 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73721 | $ 878.67 |
| 5637 | 0430190590101092 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2019 | 73221 | $ 878.67 |
| 5638 | 0612917010101025 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2019 | 73721 | $ 878.67 |
| 5639 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2019 | 72148 | $ 912.00 |
| 5640 | 0124225860101033 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2019 | 72141 | $ 659.79 |
| 5641 | 0434864210101023 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2019 | 72141 | $ 879.73 |
| 5642 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2019 | 73200 | $ 486.68 |
| 5643 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2019 | 73721 | $ 659.00 |
| 5644 | 0143542300101044 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2019 | 72141 | $ 879.73 |
| 5645 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73620 | $ 56.73 |
| 5646 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73221 | $ 878.67 |
| 5647 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73600 | $ 54.75 |
| 5648 | 0597676630101042 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73100 | $ 46.42 |
| 5649 | 0639984380101018 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 72148 | $ 912.00 |
| 5650 | 0639984380101018 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73221 | $ 659.00 |
| 5651 | 0147527770101273 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72148 | $ 912.00 |
| 5652 | 0406981450101010 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73221 | $ 878.67 |
| 5653 | 0208026180101144 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2019 | 73221 | $ 878.67 |
| 5654 | 0434306780101058 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73721 | $ 878.67 |
| 5655 | 0393040580101013 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72040 | $ 72.20 |
| 5656 | 0393040580101013 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 73221 | $ 878.67 |
| 5657 | 0297498050101102 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2019 | 72148 | $ 912.00 |
| 5658 | 0627570230101011 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2019 | 72148 | $ 912.00 |
| 5659 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73221 | $ 878.67 |
| 5660 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73120 | $ 47.61 |
| 5661 | 0468400200101027 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73140 | $ 40.06 |
| 5662 | 0393040580101013 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 73721 | $ 878.67 |
| 5663 | 0612917010101025 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72141 | $ 659.79 |
| 5664 | 0612917010101025 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2019 | 72148 | $ 912.00 |
| 5665 | 0352723140101073 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 72125 | $ 436.42 |
| 5666 | 0352723140101073 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 72131 | $ 581.90 |
| 5667 | 0265825100101153 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2019 | 72148 | $ 912.00 |
| 5668 | 0265825100101153 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2019 | 72141 | $ 659.79 |
| 5669 | 0501849930101054 | ECLIPSE MEDICAL IMAGING PC | 3/6/2017 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2017 | 73221 | $ 878.67 |
| 5670 | 0308342580101017 | ECLIPSE MEDICAL IMAGING PC | 3/25/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2019 | 73700 | $ 486.68 |

| Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al |
|---|

| RICO Event | Claim Number | Provider | Date of Mailing | Document Mailed | Date of Service | CPT Code Billed | Charge |
|---|---|---|---|---|---|---|---|
| 5671 | 0622651090101013 | ECLIPSE MEDICAL IMAGING PC | 3/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2019 | 73721 | $ 878.67 |
| 5672 | 0363100960101086 | ECLIPSE MEDICAL IMAGING PC | 3/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 72148 | $ 912.00 |
| 5673 | 0363100960101086 | ECLIPSE MEDICAL IMAGING PC | 3/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2019 | 72141 | $ 659.79 |
| 5674 | 0639984380101018 | ECLIPSE MEDICAL IMAGING PC | 3/29/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2019 | 72141 | $ 879.73 |

Government Employees Insurance Company, et al v. Eclipse Medical Imaging, et al
Exhibit "2" ECLIPSE MEDICAL IMAGING PC